# Exhibit E

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|------------|
| 5/13/2020 | Natalie B. Molz | Associate | Review complaint and begin research | 0.7 | $252.52 | $176.76 |
| 5/14/2020 | Natalie B. Molz | Associate | Correspondence regarding gathering documents | 0.6 | $252.52 | $151.51 |
| 5/18/2020 | David H. Marion | Senior Counsel | Emails with co-counsel | 0.4 | $650.00 | $260.00 |
| 5/18/2020 | Natalie B. Molz | Associate | Correspondence regarding document management | 0.6 | $252.52 | $151.51 |
| 5/19/2020 | David H. Marion | Senior Counsel | Emails with co-counsel; review call recordings | 0.6 | $650.00 | $390.00 |
| 5/19/2020 | Morgan Birch | Associate | Correspondence with co-counsel | 0.1 | $252.52 | $25.25 |
| 5/20/2020 | David H. Marion | Senior Counsel | Review complaint and begin research | 0.6 | $650.00 | $390.00 |
| 5/21/2020 | David H. Marion | Senior Counsel | Review documents; develop case strategy; confer with M. Birch | 1.7 | $650.00 | $1,105.00 |
| 5/21/2020 | Morgan Birch | Associate | Review documents; correspondence with team and co-counsel | 0.8 | $252.52 | $202.02 |
| 5/22/2020 | David H. Marion | Senior Counsel | Emails with client and M. Birch | 0.8 | $650.00 | $520.00 |
| 5/22/2020 | Morgan Birch | Associate | Correspondence with E. Satell | 0.3 | $252.52 | $75.76 |
| 5/26/2020 | David H. Marion | Senior Counsel | Calls and emails with E. Satell | 0.4 | $650.00 | $260.00 |
| 5/26/2020 | Morgan Birch | Associate | Review complaint; background research; draft and file entry of appearance; call with E. Satell; call with D. Marion | 5.1 | $252.52 | $1,287.85 |
| 5/27/2020 | Morgan Birch | Associate | Revise and file D. Marion entry of appearance; begin drafting answer | 0.7 | $252.52 | $176.76 |
| 5/28/2020 | David H. Marion | Senior Counsel | Confer with M. Birch; work on drafting answer and affirmative defenses | 1.3 | $650.00 | $845.00 |
| 5/28/2020 | Morgan Birch | Associate | Confer with D. Marion and co-counsel | 0.8 | $252.52 | $202.02 |
| 5/31/2020 | Morgan Birch | Associate | Call with D. Marion | 0.2 | $252.52 | $50.50 |
| 6/1/2020 | David H. Marion | Senior Counsel | Further review complaint and prepare answer; develop strategy; confer with M. Birch; call with E. Satell | 3.7 | $650.00 | $2,405.00 |
| 6/1/2020 | Morgan Birch | Associate | Prepare for and attend call with E. Satell and D. Marion | 1.6 | $252.52 | $404.03 |
| 6/2/2020 | David H. Marion | Senior Counsel | Revise answer | 1.8 | $650.00 | $1,170.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 6/2/2020 | Morgan Birch | Associate | Review background materials; further revise answer; multiple calls and emails with client and co-counsel | 4 | $252.52 | $1,010.08 |
| 6/3/2020 | David H. Marion | Senior Counsel | Further drafting to answer and affirmative defenses | 2.3 | $650.00 | $1,495.00 |
| 6/3/2020 | Morgan Birch | Associate | Emails with D. Marion and co-counsel | 0.2 | $252.52 | $50.50 |
| 6/4/2020 | David H. Marion | Senior Counsel | Call with M. Birch | 0.2 | $650.00 | $130.00 |
| 6/4/2020 | Morgan Birch | Associate | Review background materials; call with D. Marion | 0.4 | $252.52 | $101.01 |
| 6/5/2020 | David H. Marion | Senior Counsel | Further revise answer and affirmative defenses | 0.8 | $650.00 | $520.00 |
| 6/8/2020 | David H. Marion | Senior Counsel | Confer with M. Birch | 0.4 | $650.00 | $260.00 |
| 6/8/2020 | Morgan Birch | Associate | Multiple emails and calls with client and co-counsel | 0.5 | $252.52 | $126.26 |
| 6/9/2020 | David H. Marion | Senior Counsel | Emails with client and co-counsel | 0.4 | $650.00 | $260.00 |
| 6/9/2020 | Morgan Birch | Associate | Review background materials; legal research; correspondence with E. Satell | 0.4 | $252.52 | $101.01 |
| 6/12/2020 | David H. Marion | Senior Counsel | Call with E. Satell | 1 | $650.00 | $650.00 |
| 6/15/2020 | David H. Marion | Senior Counsel | Review background materials; call with M. Birch; further work on answer and affirmative defenses | 1.6 | $650.00 | $1,040.00 |
| 6/15/2020 | Morgan Birch | Associate | Call with D. Marion; legal research; further drafting to answer and affirmative defenses | 3.6 | $252.52 | $909.07 |
| 6/17/2020 | Morgan Birch | Associate | Multiple calls with client | 0.7 | $252.52 | $176.76 |
| 6/18/2020 | Morgan Birch | Associate | Correspondence with E. Satell and co-counsel; further drafting to answer and affirmative defenses | 0.9 | $252.52 | $227.27 |
| 6/19/2020 | David H. Marion | Senior Counsel | Call with M. Birch; further revise answer and affirmative defenses | 3.1 | $650.00 | $2,015.00 |
| 6/19/2020 | Morgan Birch | Associate | Call with D. Marion; correspondence with co-counsel; legal research; further drafting to answer and affirmative defenses | 4.4 | $252.52 | $1,111.09 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 6/22/2020 | David H. Marion | Senior Counsel | Further drafting to answer and affirmative defenses | 4.8 | $650.00 | $3,120.00 |
| 6/23/2020 | Morgan Birch | Associate | Correspondence with E. Satell | 0.5 | $252.52 | $126.26 |
| 6/24/2020 | David H. Marion | Senior Counsel | Call with M. Birch | 0.2 | $650.00 | $130.00 |
| 6/24/2020 | Morgan Birch | Associate | Multiple calls with D. Marion and E. Satell | 1.3 | $252.52 | $328.28 |
| 6/26/2020 | David H. Marion | Senior Counsel | Confer with co-counsel | 0.2 | $650.00 | $130.00 |
| 6/29/2020 | David H. Marion | Senior Counsel | Correspondence with co-counsel; further work on draft answer and affirmative defenses | 1.1 | $650.00 | $715.00 |
| 6/29/2020 | Morgan Birch | Associate | Correspondence with D. Marion; call with E. Satell; further work on answer and affirmative defenses | 4.7 | $252.52 | $1,186.84 |
| 7/1/2020 | David H. Marion | Senior Counsel | Multiple emails with co-counsel | 0.7 | $650.00 | $455.00 |
| 7/1/2020 | Morgan Birch | Associate | Correspondence with co-counsel; call with E. Satell | 0.5 | $252.52 | $126.26 |
| 7/2/2020 | David H. Marion | Senior Counsel | Call with M. Birch | 0.4 | $650.00 | $260.00 |
| 7/2/2020 | Morgan Birch | Associate | Multiple emails with co-counsel and client; call with D. Marion; review background materials | 1.8 | $252.52 | $454.54 |
| 7/3/2020 | Morgan Birch | Associate | Revise answer and affirmative defenses | 0.9 | $252.52 | $227.27 |
| 7/6/2020 | David H. Marion | Senior Counsel | Multiple calls with E. Satell; work on further revisions to answer and affirmative defenses; correspondence with co-counsel; review background facts | 5 | $650.00 | $3,250.00 |
| 7/6/2020 | Morgan Birch | Associate | Correspondence with co-counsel; call with E. Satell and D. Marion; further edits to answer and affirmative defenses | 2.9 | $252.52 | $732.31 |
| 7/7/2020 | David H. Marion | Senior Counsel | Correpondence regarding answer | 0.3 | $650.00 | $195.00 |
| 7/7/2020 | Morgan Birch | Associate | Multiple emails with co-counsel; review background materials; further revisions to answer; prepare exhibits | 3.6 | $252.52 | $909.07 |
| 7/8/2020 | David H. Marion | Senior Counsel | Emails with client and co-counsel; confer with M. Birch | 0.8 | $650.00 | $520.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 7/8/2020 | Morgan Birch | Associate | Multiple emails and calls with client and co-counsel; legal research; further revisions to answer and exhibits | 3.2 | $252.52 | $808.06 |
| 7/9/2020 | David H. Marion | Senior Counsel | Confer with client and co-counsel; further revise answer and affirmative defenses | 2.5 | $650.00 | $1,625.00 |
| 7/9/2020 | Morgan Birch | Associate | Correspondence with client and co-counsel; further revisions to answer and exhibits; review of background materials | 1.9 | $252.52 | $479.79 |
| 7/10/2020 | David H. Marion | Senior Counsel | Further revisions to answer; confer with M. Birch; emails with client and co-counsel | 3.2 | $650.00 | $2,080.00 |
| 7/10/2020 | Morgan Birch | Associate | Multiple calls with client and co-counsel; further revisions to answer | 3.9 | $252.52 | $984.83 |
| 7/13/2020 | Morgan Birch | Associate | Prepare and file answer | 1.3 | $252.52 | $328.28 |
| 7/14/2020 | David H. Marion | Senior Counsel | Multiple calls and emails with E. Satell; legal research | 0.8 | $650.00 | $520.00 |
| 7/14/2020 | Morgan Birch | Associate | Correspondence with D. Marion | 0.1 | $252.52 | $25.25 |
| 7/16/2020 | David H. Marion | Senior Counsel | Confer with M. Birch | 0.3 | $650.00 | $195.00 |
| 7/16/2020 | Morgan Birch | Associate | Correpondence with E. Satell and D. Marion; legal research | 1.6 | $252.52 | $404.03 |
| 7/20/2020 | Morgan Birch | Associate | Emails with D. Marion | 0.1 | $252.52 | $25.25 |
| 7/21/2020 | Morgan Birch | Associate | Correspondence with FTC re motion to amend complaint; review proposed amended complaint; confer with E. Satell and co-counsel | 1.2 | $252.52 | $303.02 |
| 7/22/2020 | David H. Marion | Senior Counsel | Emails with client and co-counsel | 0.9 | $650.00 | $585.00 |
| 7/22/2020 | Morgan Birch | Associate | Emails with D. Marion | 0.4 | $252.52 | $101.01 |
| 7/23/2020 | David H. Marion | Senior Counsel | Multiple calls with E. Satell and co-counsel | 2.2 | $650.00 | $1,430.00 |
| 7/24/2020 | David H. Marion | Senior Counsel | Prepare opposition to motion to amend; emails and calls with client and co-counsel | 1.6 | $650.00 | $1,040.00 |
| 7/24/2020 | Morgan Birch | Associate | Review Motion for Leave to File Amended Complaint | 0.2 | $252.52 | $50.50 |
| 7/27/2020 | David H. Marion | Senior Counsel | Review Judge Slomsky's scheduling practices; multiple emails with co-counsel | 1.4 | $650.00 | $910.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 7/28/2020 | David H. Marion | Senior Counsel | Call with E. Satell | 0.5 | $650.00 | $325.00 |
| 7/29/2020 | David H. Marion | Senior Counsel | Call with M. Birch | 0.3 | $650.00 | $195.00 |
| 7/29/2020 | Morgan Birch | Associate | Call with D. Marion | 0.3 | $252.52 | $75.76 |
| 7/30/2020 | David H. Marion | Senior Counsel | Emails with co-counsel; call with E. Satell | 0.9 | $650.00 | $585.00 |
| 7/30/2020 | Morgan Birch | Associate | Review Motion for Leave to File Amended Complaint; emails with D. Marion | 0.4 | $252.52 | $101.01 |
| 7/31/2020 | David H. Marion | Senior Counsel | Emails with co-counsel | 0.3 | $650.00 | $195.00 |
| 7/31/2020 | Morgan Birch | Associate | Call with E. Satell; emails with D. Marion | 0.3 | $252.52 | $75.76 |
| 8/3/2020 | David H. Marion | Senior Counsel | Emails and calls with E. Satell and co-counsel; review FTC motion to strike affirmative defenses; draft opposition to motion for leave to amend | 2.2 | $650.00 | $1,430.00 |
| 8/3/2020 | Morgan Birch | Associate | Correspondence with E. Satell; review opposition to motion for leave to amend; review FTC's motion to strike affirmative defenses | 2.1 | $252.52 | $530.29 |
| 8/4/2020 | David H. Marion | Senior Counsel | Revise opposition to motion for leave to amend | 1.7 | $650.00 | $1,105.00 |
| 8/4/2020 | Morgan Birch | Associate | Correspondence with co-counsel; legal research; revise opposition to motion for leave to amend | 3.5 | $252.52 | $883.82 |
| 8/5/2020 | David H. Marion | Senior Counsel | Further revise opposition to motion for leave to amend; emails with co-counsel | 1.1 | $650.00 | $715.00 |
| 8/5/2020 | Morgan Birch | Associate | Calls and emails with E. Satell and co-counsel; legal research; further edits to opposition to motion for leave to amend | 2.9 | $252.52 | $732.31 |
| 8/6/2020 | David H. Marion | Senior Counsel | Multiple emails with co-counsel; further work on opposition to motion for leave to amend | 2.8 | $650.00 | $1,820.00 |
| 8/6/2020 | Morgan Birch | Associate | Correspondence with co-counsel; further work on opposition to motion for leave to amend; work on opposition to motion to strike | 4.1 | $252.52 | $1,035.33 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 8/7/2020 | David H. Marion | Senior Counsel | Review FTC's motion to strike affimative defenses | 0.8 | $650.00 | $520.00 |
| 8/10/2020 | Morgan Birch | Associate | Review background materials; legal research; correspondence with co-counsel; draft response to motion to strike | 5.5 | $252.52 | $1,388.86 |
| 8/11/2020 | David H. Marion | Senior Counsel | Confer with M. Birch and E. Satell | 0.5 | $650.00 | $325.00 |
| 8/11/2020 | Morgan Birch | Associate | Multiple calls with client and co-counsel | 0.6 | $252.52 | $151.51 |
| 8/12/2020 | David H. Marion | Senior Counsel | Multiple calls and emails with E. Satell and M. Birch | 0.9 | $650.00 | $585.00 |
| 8/12/2020 | Morgan Birch | Associate | Review background materials; legal research; correspondence with co-counsel; draft response to motion to strike | 4.2 | $252.52 | $1,060.58 |
| 8/13/2020 | David H. Marion | Senior Counsel | Review FTC's response to AFS' opposition to motion to amend; multiple calls and emails with client and co-counsel | 1.4 | $650.00 | $910.00 |
| 8/13/2020 | Morgan Birch | Associate | Calls with E. Satell and D. Marion; review FTC's reply to AFS' opposition to motion for leave to amend; correspondence with co-counsel; legal research; further drafting to reponse to FTC's motion to strike | 5.5 | $252.52 | $1,388.86 |
| 8/14/2020 | David H. Marion | Senior Counsel | Emails with co-counsel; Revise response to motion to strike | 3.8 | $650.00 | $2,470.00 |
| 8/14/2020 | Morgan Birch | Associate | Correspondence with client and co-counsel; further drafting to response to motion to strike | 4.8 | $252.52 | $1,212.10 |
| 8/16/2020 | Morgan Birch | Associate | Call with D. Marion; further work on response to motion to strike | 2.3 | $252.52 | $580.80 |
| 8/17/2020 | David H. Marion | Senior Counsel | Further edits to response to motion to strike; confer with co-counsel; call with E. Satell | 3.3 | $650.00 | $2,145.00 |
| 8/17/2020 | Morgan Birch | Associate | Correspondence with co-counsel; final edits to opposition to motion to strike; prepare and file opposition brief | 2.7 | $252.52 | $681.80 |
| 8/18/2020 | David H. Marion | Senior Counsel | Emails with co-counsel | 0.6 | $650.00 | $390.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 8/19/2020 | David H. Marion | Senior Counsel | Conference call with co-counsel; call with E. Satell; call with M. Birch | 1.3 | $650.00 | $845.00 |
| 8/19/2020 | Morgan Birch | Associate | Review correspondence from FTC; review briefing on motion for leave to amend; call with co-counsel | 1.5 | $252.52 | $378.78 |
| 8/20/2020 | David H. Marion | Senior Counsel | Multiple emails and conference call with M. Birch and co-counsel | 0.6 | $650.00 | $390.00 |
| 8/20/2020 | Morgan Birch | Associate | Review motion for leave to amend; review correspondence with FTC; corespondence with co-counsel | 1.6 | $252.52 | $404.03 |
| 8/21/2020 | David H. Marion | Senior Counsel | Emails with co-counsel | 0.4 | $650.00 | $260.00 |
| 8/24/2020 | Morgan Birch | Associate | Review FTC's proposed order | 0.2 | $252.52 | $50.50 |
| 8/26/2020 | David H. Marion | Senior Counsel | Work on discovery | 0.6 | $650.00 | $390.00 |
| 8/27/2020 | David H. Marion | Senior Counsel | Emails with co-counsel | 0.2 | $650.00 | $130.00 |
| 8/27/2020 | Morgan Birch | Associate | Correspondence with D. Marion | 0.1 | $252.52 | $25.25 |
| 8/28/2020 | David H. Marion | Senior Counsel | Revise motion and sur-reply; emails with co-counsel | 0.9 | $650.00 | $585.00 |
| 8/31/2020 | David H. Marion | Senior Counsel | Correspondence with co-counsel | 0.5 | $650.00 | $325.00 |
| 8/31/2020 | Morgan Birch | Associate | Correspondence with D. Marion | 0.2 | $252.52 | $50.50 |
| 9/2/2020 | David H. Marion | Senior Counsel | Confer with M. Birch | 0.2 | $650.00 | $130.00 |
| 9/2/2020 | Morgan Birch | Associate | Review of FTC filing opposing AFS sur reply | 0.1 | $252.52 | $25.25 |
| 9/2/2020 | Morgan Birch | Associate | Call with D. Marion | 0.2 | $252.52 | $50.50 |
| 9/2/2020 | Morgan Birch | Associate | Drafting discovery requests to FTC | 0.7 | $252.52 | $176.76 |
| 9/4/2020 | David H. Marion | Senior Counsel | Telephone call with E. Satell | 0.6 | $650.00 | $390.00 |
| 9/10/2020 | Morgan Birch | Associate | Further drafting discovery requests | 1.1 | $252.52 | $277.77 |
| 9/14/2020 | Morgan Birch | Associate | Editing discovery requests | 1 | $252.52 | $252.52 |
| 9/16/2020 | David H. Marion | Senior Counsel | Review and revise draft discovery requests, definitions and instructions | 1.1 | $650.00 | $715.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 9/16/2020 | Morgan Birch | Associate | Edits to discovery requests; confer with co-counsel | 1.7 | $252.52 | $429.28 |
| 9/17/2020 | Morgan Birch | Associate | Correspondence with co-counsel | 0.4 | $252.52 | $101.01 |
| 9/17/2020 | Morgan Birch | Associate | Correspondence with co-counsel | 0.2 | $252.52 | $50.50 |
| 9/18/2020 | David H. Marion | Senior Counsel | Emails arranging Rule 26 conference with counsel | 0.4 | $650.00 | $260.00 |
| 9/21/2020 | David H. Marion | Senior Counsel | Multiple emails on scheduling of Rule 26 conference with parties and role of PA AG counsel as non-party | 0.9 | $650.00 | $585.00 |
| 9/21/2020 | Morgan Birch | Associate | Correspondence with FTC re: Rule 26(f) conference | 0.6 | $252.52 | $151.51 |
| 9/21/2020 | Morgan Birch | Associate | Correspondence with co-counsel | 0.6 | $252.52 | $151.51 |
| 9/22/2020 | David H. Marion | Senior Counsel | Legal research | 1 | $650.00 | $650.00 |
| 9/22/2020 | Morgan Birch | Associate | Correspondence with D. Marion | 0.2 | $252.52 | $50.50 |
| 9/22/2020 | Morgan Birch | Associate | Correspondence with co-counsel | 0.3 | $252.52 | $75.76 |
| 9/23/2020 | David H. Marion | Senior Counsel | Emails with E. Satell; review legal memo | 1.7 | $650.00 | $1,105.00 |
| 9/23/2020 | Morgan Birch | Associate | Correspondence with E. Satell; correspondence with D. Marion | 1.5 | $252.52 | $378.78 |
| 9/24/2020 | David H. Marion | Senior Counsel | Multiple calls and emails with E. Satell; review FTC's ESI disclosures; emails to M. Birch | 1.5 | $650.00 | $975.00 |
| 9/24/2020 | Morgan Birch | Associate | Review of electronic disclosures from FTC | 0.4 | $252.52 | $101.01 |
| 9/25/2020 | David H. Marion | Senior Counsel | Meeting with E. Satell | 1.3 | $650.00 | $845.00 |
| 9/25/2020 | Morgan Birch | Associate | Review of disclosures from FTC | 0.2 | $252.52 | $50.50 |
| 9/28/2020 | David H. Marion | Senior Counsel | Prepared for tomorrow's discovery conference call | 0.4 | $650.00 | $260.00 |
| 9/28/2020 | Morgan Birch | Associate | Finalizing discovery requests directed to the FTC; drafting correspondence to FTC re: same | 1.6 | $252.52 | $404.03 |
| 9/28/2020 | Morgan Birch | Associate | Correspondence with E. Satell | 1.2 | $252.52 | $303.02 |
| 9/29/2020 | David H. Marion | Senior Counsel | Confer with M. Birch | 0.6 | $650.00 | $390.00 |
| 9/29/2020 | David H. Marion | Senior Counsel | Rule 26(f) conference call; call with M. Birch; call with client | 1.4 | $650.00 | $910.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 9/29/2020 | Morgan Birch | Associate | Call with E. Satell; Call with D. Marion | 2.6 | $252.52 | $656.55 |
| 9/29/2020 | Morgan Birch | Associate | Correspondence with co-counsel | 0.1 | $252.52 | $25.25 |
| 9/29/2020 | Morgan Birch | Associate | Preparing for and participating in Rule 26(f) Conference; Call with D. Marion | 1.8 | $252.52 | $454.54 |
| 9/30/2020 | David H. Marion | Senior Counsel | Emails with E. Satell and M. Birch | 0.3 | $650.00 | $195.00 |
| 9/30/2020 | Morgan Birch | Associate | Drafting initial disclosures and electronic discovery disclosures | 0.7 | $252.52 | $176.76 |
| 10/1/2020 | David H. Marion | Senior Counsel | Review draft discovery; emails with M. Birch | 0.6 | $650.00 | $390.00 |
| 10/2/2020 | David H. Marion | Senior Counsel | Call with E. Satell | 0.5 | $650.00 | $325.00 |
| 10/5/2020 | David H. Marion | Senior Counsel | Multiple emails with E. Satell and M. Birch; attention to discovery matters; review draft Rule 26(f) report from FTC | 2.3 | $650.00 | $1,495.00 |
| 10/5/2020 | Morgan Birch | Associate | Correspondence with D. Marion and E. Satell; draft ESI disclosures | 1.4 | $252.52 | $353.53 |
| 10/6/2020 | David H. Marion | Senior Counsel | Meeting with E. Satell and M. Birch | 1.5 | $650.00 | $975.00 |
| 10/6/2020 | Morgan Birch | Associate | Correspondence with counsel for FTC re: proposed scheduling order; prepare for and attend meeting with D. Marion and E. Satell; correspondence with co-counsel | 3.5 | $252.52 | $883.82 |
| 10/7/2020 | Morgan Birch | Associate | Correspondence with E. Satell; document review; correspondence with co-counsel; legal research | 2.6 | $252.52 | $656.55 |
| 10/8/2020 | Morgan Birch | Associate | Correspondence with co-counsel | 0.2 | $252.52 | $50.50 |
| 10/9/2020 | Morgan Birch | Associate | Call with E. Satell; emails with D. Marion; draft Rule 26(f) report | 3.6 | $252.52 | $909.07 |
| 10/12/2020 | David H. Marion | Senior Counsel | Calls and emails with M. Birch; revise Rule 26(f) report | 3.7 | $650.00 | $2,405.00 |
| 10/12/2020 | Morgan Birch | Associate | Call with D. Marion; revise Rule 26(f) report; send Rule 26(f) report to counsel for FTC | 2.7 | $252.52 | $681.80 |
| 10/13/2020 | David H. Marion | Senior Counsel | Multiple emails with M. Birch; attention to discovery matters | 3.1 | $650.00 | $2,015.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 10/13/2020 | Morgan Birch | Associate | Multiple calls and emails with D. Marion and E. Satell; revise Rule 26(f) report; send revised report to counse for FTC | 2.9 | $252.52 | $732.31 |
| 10/14/2020 | Morgan Birch | Associate | Correspondence with D. Marion; review proposed protective order from FTC | 0.4 | $252.52 | $101.01 |
| 10/15/2020 | Morgan Birch | Associate | Confer with co-counsel; prepare initial disclosures and electronic disclosures | 1.7 | $252.52 | $429.28 |
| 10/16/2020 | David H. Marion | Senior Counsel | Multiple emails with M. Birch and E. Satell; attention to discovery matters | 1.2 | $650.00 | $780.00 |
| 10/16/2020 | Morgan Birch | Associate | Review documents; finalize initial disclosures and electronic disclosures; review of protective order and correspondence with counsel for FTC re: proposed edits to same; review of initial disclsoures from FTC; email with E. Satell | 4.8 | $252.52 | $1,212.10 |
| 10/19/2020 | Morgan Birch | Associate | Correspondence with co-counsel; correspondence and call with counsel for FTC re proposed protective order and discovery requests | 0.4 | $252.52 | $101.01 |
| 10/19/2020 | Morgan Birch | Associate | Review of proposed protective order and sending additional edit to counsel for FTC for same; call with co-counsel; review FTC's First Request for Production; draft AFS responses and objections to FTC first request for production; review of response from counsel for FTC re: additional confidentiality designation; correspondence with D. Marion | 1.9 | $252.52 | $479.79 |
| 10/20/2020 | David H. Marion | Senior Counsel | Email with M. Birch; attention to discovery matters | 0.6 | $650.00 | $390.00 |
| 10/20/2020 | Morgan Birch | Associate | Correspondence with co-counsel; correspondence with counsel for FTC re: agenda for call Thursday; additional correspondence with counsel for FTC re: discovery requests | 0.6 | $252.52 | $151.51 |
| 10/23/2020 | Morgan Birch | Associate | Correspondence with co-counsel; document review | 0.7 | $252.52 | $176.76 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 10/26/2020 | David H. Marion | Senior Counsel | Multiple calls with M. Birch; prepare for conference call with FTC; call with E. Satell | 1.4 | $650.00 | $910.00 |
| 10/26/2020 | Morgan Birch | Associate | Multiple emails with co-counsel and client; review updated protective order from counsel for FTC; review correspondence from A. Hocevar re: pending FTC production and confidentiality designations; follow-up correspondence with FTC re: discovery issues and pending questions | 4.2 | $252.52 | $1,060.58 |
| 10/26/2020 | Ryan C. Penny | Litigation Support | Assist with gathering and downloading documents | 0.4 | $85.00 | $34.00 |
| 10/27/2020 | David H. Marion | Senior Counsel | Review FTC's draft motion for protective order and draft Rule 26(f) report | 1 | $650.00 | $650.00 |
| 10/27/2020 | Morgan Birch | Associate | Call with E. Satell; call with D. Marion; revise Rule 26(f) report; send revisions to counsel for ICR and FTC | 1.2 | $252.52 | $303.02 |
| 10/28/2020 | Morgan Birch | Associate | Review FTC's responses to AFS' First Request for Production and Interrogatories; correspondence with client and co-counsel; correspondence with counsel for FTC re: identifying representative to send FTC productions | 1.2 | $252.52 | $303.02 |
| 10/29/2020 | David H. Marion | Senior Counsel | Review FTC's protective order; emails with M. Birch; emails with E. Satell | 1.1 | $650.00 | $715.00 |
| 10/30/2020 | David H. Marion | Senior Counsel | Call with E. Satell; email with M. Birch | 0.4 | $650.00 | $260.00 |
| 10/30/2020 | Morgan Birch | Associate | Correspondence with counsel for FTC re: approval of the protective order | 0.3 | $252.52 | $75.76 |
| 11/3/2020 | David H. Marion | Senior Counsel | Emails with co-counsel | 0.4 | $650.00 | $260.00 |
| 11/3/2020 | Morgan Birch | Associate | Review of updated Rule 26(f) Conference Report; correspondence with counsel for FTC re improper edits to same | 1 | $252.52 | $252.52 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 11/4/2020 | Morgan Birch | Associate | Review of correspondence from FTC re production; review of supplement to Rule 26(f) report; correspondence with counsel for FTC re discovery deadline; review of correspondence from FTC re second set of requests for production; review requests for production; emails with co-counsel and E. Satell | 2.4 | $252.52 | $606.05 |
| 11/4/2020 | Reth Sorn | Paralegal | Download and extract 13,000 documents production from FTC | 0.8 | $85.00 | $68.00 |
| 11/5/2020 | David H. Marion | Senior Counsel | Review A. Hocevar emails re 26(f) discovery dates and new interrogatories to AFS; multiple emails with E. Satell and M. Birch | 1.9 | $650.00 | $1,235.00 |
| 11/5/2020 | Morgan Birch | Associate | Correspondence with counsel for FTC re Rule 26(f) report and other issues; correspondence with E. Satell; review documents; prepare responses to FTC first and second requests for production | 8.1 | $252.52 | $2,045.41 |
| 11/5/2020 | Reth Sorn | Paralegal | Create database and load with produced documents for attorneys' review | 1.5 | $85.00 | $127.50 |
| 11/6/2020 | David H. Marion | Senior Counsel | Review order scheduling Rule 16 conference; call with E. Satell | 0.5 | $650.00 | $325.00 |
| 11/6/2020 | Morgan Birch | Associate | Review order scheduling Rule 16 conference; correspondence with E. Satell; review documents; prepare AFS responses and objections to first and second requests for production | 7 | $252.52 | $1,767.64 |
| 11/9/2020 | David H. Marion | Senior Counsel | Call with E. Satell; call and email with M. Birch | 1.5 | $650.00 | $975.00 |
| 11/9/2020 | Morgan Birch | Associate | Multiple emails with E. Satell and D. Marion | 1.2 | $252.52 | $303.02 |
| 11/10/2020 | David H. Marion | Senior Counsel | Confer with M. Birch; call with client | 1 | $650.00 | $650.00 |
| 11/10/2020 | Morgan Birch | Associate | Calls with E. Satell and D. Marion; revise discovery responses | 1.6 | $252.52 | $404.03 |
| 11/11/2020 | David H. Marion | Senior Counsel | Calls with E. Satell and M. Birch; review and edit responses to discovery requests | 1.6 | $650.00 | $1,040.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 11/11/2020 | Morgan Birch | Associate | Calls with E. Satell and D. Marion; revise discovery responses; correspondence with co-counsel | 1.6 | $252.52 | $404.03 |
| 11/12/2020 | David H. Marion | Senior Counsel | Emails with E. Satell and M. Birch | 0.4 | $650.00 | $260.00 |
| 11/12/2020 | Morgan Birch | Associate | Call with counsel for FTC re filing of Rule 26(f) report; follow-up correspondence with FTC and ICR Defendants re requesting approval for same; email with E. Satell | 0.4 | $252.52 | $101.01 |
| 11/13/2020 | David H. Marion | Senior Counsel | Review as-filed 26(f) report; prepare for and attend conference with client | 4.4 | $650.00 | $2,860.00 |
| 11/13/2020 | Morgan Birch | Associate | Calls and emails with co-counsel; prepare for and attend conference with client; revise objections and responses to discovery requests | 4 | $252.52 | $1,010.08 |
| 11/16/2020 | David H. Marion | Senior Counsel | Multiple calls and emails with E. Satell and M. Birch; revise objections and responses to discovery requests | 2 | $650.00 | $1,300.00 |
| 11/16/2020 | Morgan Birch | Associate | Correspondence with D. Marion and E. Satell; revise objections and responses to discovery requests; revise documents | 2.8 | $252.52 | $707.06 |
| 11/17/2020 | David H. Marion | Senior Counsel | Call with E. Satell; email with M. Birch; draft discovery objections | 0.6 | $650.00 | $390.00 |
| 11/17/2020 | Morgan Birch | Associate | Correspondence with E. Satell; finalize objections and responses to FTC First Request for Production and serve same on counsel for FTC. | 1.2 | $252.52 | $303.02 |
| 11/18/2020 | David H. Marion | Senior Counsel | Email and call with M. Birch; review documents | 0.8 | $650.00 | $520.00 |
| 11/18/2020 | Morgan Birch | Associate | Correspondence with D. Marion; review document production; call with E. Satell | 4.7 | $252.52 | $1,186.84 |
| 11/20/2020 | David H. Marion | Senior Counsel | Emails with E. Satell and M. Birch; review A. Hocevar discovery demand letter | 0.5 | $650.00 | $325.00 |
| 11/20/2020 | Morgan Birch | Associate | Correspondence with counsel for FTC re letter proposing meet and confer | 0.1 | $252.52 | $25.25 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 11/21/2020 | Morgan Birch | Associate | Correspondence with D. Marion and E. Satell; correspondence with counsel for FTC re meet and confer date, Rule 26(f) report; and parties to participate | 1.1 | $252.52 | $277.77 |
| 11/23/2020 | David H. Marion | Senior Counsel | Multiple calls and emails with E. Satell, M. Birch, and co-counsel; meeting with E. Satell and co-counsel | 3 | $650.00 | $1,950.00 |
| 11/23/2020 | Morgan Birch | Associate | Multiple calls and emails with E. Satell and D. Marion; correspondence with counsel for FTC re meet and confer call; correspondence with counsel for ICR defendants re attendance at proposed meet and confer; document review; draft responses to FTC second request for production | 8 | $252.52 | $2,020.16 |
| 11/24/2020 | David H. Marion | Senior Counsel | Review A. Hocevar's letter to M. Birch re info on AFS search systems; review FTC's objections to AFS' objections; emails with E. Satell; confer with M. Birch | 1.1 | $650.00 | $715.00 |
| 11/24/2020 | Morgan Birch | Associate | Review letter from counsel for FTC; prepare discovery objections and responses; emails with E. Satell; correspondence with co-counsel; call to chambers re attendance at Rule 16 conference | 6 | $252.52 | $1,515.12 |
| 11/24/2020 | Reth Sorn | Paralegal | Download, extract, and upload 26,113 documents in FTC's production | 2.5 | $85.00 | $212.50 |
| 11/25/2020 | David H. Marion | Senior Counsel | Prepare for and participate in meet and confer with counsel for FTC; call with M. Birch; email with E. Satell | 1.2 | $650.00 | $780.00 |
| 11/25/2020 | Morgan Birch | Associate | Prepare for and participate in meet and confer with counsel for FTC; call with D. Marion; multiple calls and emails with E. Satell; review documents | 6.5 | $252.52 | $1,641.38 |
| 11/27/2020 | David H. Marion | Senior Counsel | Call with E. Satell | 0.2 | $650.00 | $130.00 |
| 11/27/2020 | Morgan Birch | Associate | Review requests for production; document review; correspondence with client | 2.1 | $252.52 | $530.29 |
| 11/29/2020 | Morgan Birch | Associate | Multiple calls with E. Satell; draft letter to counsel for FTC re meet and confer and discovery dispute; correspondence with D. Marion | 2.6 | $252.52 | $656.55 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 11/30/2020 | David H. Marion | Senior Counsel | Prepare for Rule 16 conference; multiple emails with E. Satell and M. Birch; call with E. Satell | 4.7 | $650.00 | $3,055.00 |
| 11/30/2020 | Morgan Birch | Associate | Review correspondence from counsel for FTC re third production; prepare for Rule 16 conference; legal research; confer with D. Marion; draft objections and responses to FTC's second request for production; document review | 5.9 | $252.52 | $1,489.87 |
| 12/1/2020 | David H. Marion | Senior Counsel | Further prepare for and participate in Rule 16 conference; multiple conferences with M. Birch, co-counsel, and client. | 3.6 | $650.00 | $2,340.00 |
| 12/1/2020 | Morgan Birch | Associate | Prepare for and attend Rule 16 conference; legal research; multiple conferences with D. Marion, co-counsel, and client; draft responses and objections to FTC's second request for production; document review | 9.2 | $252.52 | $2,323.18 |
| 12/1/2020 | Reth Sorn | Paralegal | Download and extract documents from FTC's third production | 1 | $85.00 | $85.00 |
| 12/2/2020 | David H. Marion | Senior Counsel | Emails with M. Birch and co-counsel | 0.3 | $650.00 | $195.00 |
| 12/2/2020 | Morgan Birch | Associate | Further drafting to objections and responses to FTC's second set of requests for production | 9 | $252.52 | $2,272.68 |
| 12/2/2020 | Reth Sorn | Paralegal | Upload documents and images into production database for attorneys' review | 0.9 | $85.00 | $76.50 |
| 12/3/2020 | David H. Marion | Senior Counsel | Review scheduling order; review denial of FTC's motion to strike defenses | 0.4 | $650.00 | $260.00 |
| 12/3/2020 | Morgan Birch | Associate | Review FTC production; conference with client; correspondence with counsel for FTC re responses and objections to second request for production; call with co-counsel; review background information | 3.3 | $252.52 | $833.32 |
| 12/6/2020 | Morgan Birch | Associate | Draft response to meet and confer letter; mutliple conferences with client; multiple emails with D. Marion | 3.9 | $252.52 | $984.83 |
| 12/7/2020 | David H. Marion | Senior Counsel | Revise letter to counsel for FTC; review background materials; confer with M. Birch; call with E. Satell | 1.9 | $650.00 | $1,235.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 12/7/2020 | Morgan Birch | Associate | Further revise objections and responses to second requests for production; multiple conferences with client; review background information | 6.5 | $252.52 | $1,641.38 |
| 12/8/2020 | David H. Marion | Senior Counsel | Review A. Hocevar letter; review document requests, objections, and responses; multiple emails with E. Satell | 3.3 | $650.00 | $2,145.00 |
| 12/8/2020 | Morgan Birch | Associate | Correspondence with D. Marion and E. Satell; work on document production | 1.8 | $252.52 | $454.54 |
| 12/9/2020 | David H. Marion | Senior Counsel | Review responses to discovery request; confer with M. Birch | 0.9 | $650.00 | $585.00 |
| 12/9/2020 | Morgan Birch | Associate | Multiple conferences with D. Marion; finalize and send letter to counsel for FTC re AFS discovery responses | 1.4 | $252.52 | $353.53 |
| 12/10/2020 | David H. Marion | Senior Counsel | Emails with E. Satell; review letter from A. Hocevar to M. Birch | 0.5 | $650.00 | $325.00 |
| 12/10/2020 | Morgan Birch | Associate | Call and email with E. Satell; review letter from counsel for FTC | 0.6 | $252.52 | $151.51 |
| 12/11/2020 | David H. Marion | Senior Counsel | Review and edit responses to requests for prodction; call with M. Birch; emails with E. Satell | 4.6 | $650.00 | $2,990.00 |
| 12/11/2020 | Morgan Birch | Associate | Multiple conferences with co-counsel; prepare documents for production; final edits to objections and responses to FTC's second set of requests for production; prepare cover letter and send with responses to counsel for FTC | 5.5 | $252.52 | $1,388.86 |
| 12/12/2020 | Morgan Birch | Associate | Multiple conferences with E. Satell and co-counsel; draft letter to FTC re its challenging confidentiality designations and AFS supplemental respones to FTC first request for production; legal research | 2.5 | $252.52 | $631.30 |
| 12/13/2020 | Morgan Birch | Associate | Correspondence with E. Satell | 0.2 | $252.52 | $50.50 |
| 12/14/2020 | David H. Marion | Senior Counsel | Review letters from A. Hocevar | 0.2 | $650.00 | $130.00 |
| 12/14/2020 | Morgan Birch | Associate | Draft response to FTC letter; confer with co-counsel; call with E. Satell | 0.9 | $252.52 | $227.27 |
| 12/15/2020 | David H. Marion | Senior Counsel | Multiple calls with M. Birch; revise letter to A. Hocevar | 0.8 | $650.00 | $520.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 12/15/2020 | Morgan Birch | Associate | Calls with D. Marion; edit letter to A. Hocevar; correspondence with counsel for FTC re downloading first production and response to de-designation requests and follow-up correspondence with counsel for FTC resending production | 3.9 | $252.52 | $984.83 |
| 12/16/2020 | David H. Marion | Senior Counsel | Call with co-counsel | 0.3 | $650.00 | $195.00 |
| 12/17/2020 | David H. Marion | Senior Counsel | Call with E. Satell | 0.2 | $650.00 | $130.00 |
| 12/17/2020 | Morgan Birch | Associate | Review of supplemental disclosures and interrogatory responses from FTC; review of FTC supplemental production; correspondence with counsel for FTC re interrogatory requests to AFS; emails with client; confer with D. Marion | 2.7 | $252.52 | $681.80 |
| 12/17/2020 | Reth Sorn | Paralegal | Download, extract, and upload FTC's 4th production | 1.5 | $85.00 | $127.50 |
| 12/18/2020 | Morgan Birch | Associate | Correspondence re document production | 0.1 | $252.52 | $25.25 |
| 12/22/2020 | David H. Marion | Senior Counsel | Call with E. Satell | 0.6 | $650.00 | $390.00 |
| 12/23/2020 | David H. Marion | Senior Counsel | Call with E. Satell | 0.9 | $650.00 | $585.00 |
| 12/23/2020 | Morgan Birch | Associate | Multiple calls with E. Satell and D. Marion; review correspondence from FTC re ICR first request for production; review of FTC responses to ICR first request for production | 1.4 | $252.52 | $353.53 |
| 12/28/2020 | David H. Marion | Senior Counsel | Email with E. Satell; call with M. Birch | 0.5 | $650.00 | $325.00 |
| 12/28/2020 | Morgan Birch | Associate | Call with D. Marion | 0.2 | $252.52 | $50.50 |
| 1/7/2021 | David H. Marion | Senior Counsel | Correspondence with E. Satell | 0.3 | $650.00 | $195.00 |
| 1/7/2021 | Morgan Birch | Associate | Calls with E. Satell and D. Marion; call to counsel for FTC re deposition of E. Satell; legal research | 1.8 | $252.52 | $454.54 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 1/8/2021 | David H. Marion | Senior Counsel | Confer with M. Birch; review FTC discovery requests | 1.1 | $650.00 | $715.00 |
| 1/8/2021 | Morgan Birch | Associate | Call with counsel for FTC re proposed deposition of E. Satell; call with D. Marion | 0.7 | $252.52 | $176.76 |
| 1/11/2021 | David H. Marion | Senior Counsel | Call with client and M. Birch | 0.7 | $650.00 | $455.00 |
| 1/11/2021 | Morgan Birch | Associate | Call with client and D. Marion; review of letter from counsel for FTC re discovery; correspondence with counsel for FTC re AFS's response to FTC discovery deficiency letter | 1.6 | $252.52 | $404.03 |
| 1/12/2021 | David H. Marion | Senior Counsel | Review correspondence with A. Hocevar | 0.2 | $650.00 | $130.00 |
| 1/12/2021 | Morgan Birch | Associate | Correspondence with clerk to obtain transcript of Rule 16 conference; review correspondence from counsel for FTC re discovery dispute; draft reponse to counsel for FTC; correspondence with D. Marion and co-counsel | 1.4 | $252.52 | $353.53 |
| 1/13/2021 | David H. Marion | Senior Counsel | Email with E. Satell; calls and emails with M. Birch | 0.5 | $650.00 | $325.00 |
| 1/13/2021 | Morgan Birch | Associate | Correspondence with D. Marion | 0.3 | $252.52 | $75.76 |
| 1/14/2021 | Morgan Birch | Associate | Correspondence with E. Satell | 0.2 | $252.52 | $50.50 |
| 1/15/2021 | David H. Marion | Senior Counsel | Emails with E. Satell | 0.4 | $650.00 | $260.00 |
| 1/18/2021 | David H. Marion | Senior Counsel | Call from E. Satell; confer with M. Birch | 0.8 | $650.00 | $520.00 |
| 1/19/2021 | David H. Marion | Senior Counsel | Call with M. Birch; review and revise deposition notice | 0.5 | $650.00 | $325.00 |
| 1/19/2021 | Morgan Birch | Associate | Draft notice of deposition to preserve testimony; multiple conferences with client and co-counsel; draft motion for protective order and to bifurcate discovery | 5.7 | $252.52 | $1,439.36 |
| 1/20/2021 | David H. Marion | Senior Counsel | Review order and opinion allowing First Amended Complaint; review draft discovery responses | 1.6 | $650.00 | $1,040.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 1/20/2021 | Morgan Birch | Associate | Call with E. Satell; draft motion for protective order and to bifurcate discovery; draft response to letter from FTC; correspondence with co-counsel | 11.2 | $252.52 | $2,828.22 |
| 1/21/2021 | David H. Marion | Senior Counsel | Review and revise draft motion for protective order | 2.2 | $650.00 | $1,430.00 |
| 1/21/2021 | Morgan Birch | Associate | Multiple conferences with E. Satell and co-counsel; draft motion for protective order and to bifurcate discovery; draft and edit response to FTC letter of January 9 | 9.6 | $252.52 | $2,424.19 |
| 1/22/2021 | David H. Marion | Senior Counsel | Revise motion for protective order and to bifurcate discovery; confer with M. Birch | 6.2 | $650.00 | $4,030.00 |
| 1/22/2021 | Morgan Birch | Associate | Multiple conferences with client and co-counsel; revise motion for protective order and to bifurcate discovery; prepare proposed orders and exhibits; revise letter to FTC | 5.3 | $252.52 | $1,338.36 |
| 1/24/2021 | Morgan Birch | Associate | Review and prepare AFS's second production; prepare transmittal letter and send with AFS production; prepare supplemental objections and responses to FTC's second set of requests for production | 4 | $252.52 | $1,010.08 |
| 1/25/2021 | David H. Marion | Senior Counsel | Prepare and send email to Plaintiffs offering to meet and confer; conference call with co-counsel; call with M. Birch | 1.8 | $650.00 | $1,170.00 |
| 1/25/2021 | Morgan Birch | Associate | Prepare for and attend conference call with co-counsel; further correspondence with co-counsel and client; legal research | 3.7 | $252.52 | $934.32 |
| 1/26/2021 | David H. Marion | Senior Counsel | Review opposition to protective order filed by FTC; review amended discovery responses | 0.9 | $650.00 | $585.00 |
| 1/26/2021 | Morgan Birch | Associate | Review FTC's opposition to motion for protective order and to bifurcate discovery; multiple calls and emails with client and co-counsel; attention to discovery issues | 3.9 | $252.52 | $984.83 |
| 1/27/2021 | David H. Marion | Senior Counsel | Calls with M. Birch and E. Satell; prepare for meet and confer | 1.7 | $650.00 | $1,105.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 1/27/2021 | Morgan Birch | Associate | Draft correspondence to FTC re updated response to AFS's Objections and Responses to the FTC's Second Request for Production and send to counsel for FTC; prepare for meet and confer; review background materials; confer with D. Marion | 3.1 | $252.52 | $782.81 |
| 1/28/2021 | David H. Marion | Senior Counsel | Confer with M. Birch; prepare for and attend meet and confer with FTC | 3.3 | $650.00 | $2,145.00 |
| 1/28/2021 | Morgan Birch | Associate | Multiple conferences with D. Marion and E. Satell; prepare for and attend meet and confer with FTC; document review | 7.1 | $252.52 | $1,792.89 |
| 1/29/2021 | David H. Marion | Senior Counsel | Prepare for and attend conference call with E. Satell and M. Birch | 1.2 | $650.00 | $780.00 |
| 1/29/2021 | Morgan Birch | Associate | Prepare for and attend conference with E. Satell and D. Marion; multiple communications with client and co-counsel; attention to discovery matters | 3.1 | $252.52 | $782.81 |
| 1/31/2021 | Morgan Birch | Associate | Document review | 1.1 | $252.52 | $277.77 |
| 2/1/2021 | David H. Marion | Senior Counsel | Multiple emails with E. Satell and M. Birch | 1.9 | $650.00 | $1,235.00 |
| 2/1/2021 | Morgan Birch | Associate | Multiple emails with E. Satell and D. Marion | 1.8 | $252.52 | $454.54 |
| 2/2/2021 | David H. Marion | Senior Counsel | Multiple calls and emails with E. Satell and M. Birch | 1.3 | $650.00 | $845.00 |
| 2/2/2021 | Morgan Birch | Associate | Multiple calls and emails with D. Marion and E. Satell; legal research; review letter from FTC re deposition of E. Satell and draft response to same | 2.7 | $252.52 | $681.80 |
| 2/3/2021 | David H. Marion | Senior Counsel | Revise letter response to FTC; review FTC's proposed protective order addition (to cover PA) and remote deposition protocol; confer with M. Birch | 1.5 | $650.00 | $975.00 |
| 2/3/2021 | Morgan Birch | Associate | Draft response to amended complaint; revise letter response to FTC; multiple conferences with client and co-counsel; work on supplemental production | 9.4 | $252.52 | $2,373.69 |
| 2/4/2021 | David H. Marion | Senior Counsel | Review demand letters from A. Hocevar re Satell depositon | 1.1 | $650.00 | $715.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 2/4/2021 | Morgan Birch | Associate | Correspondence with counsel for FTC re requesting redline version of new protective order and review of same; multiple conferences with client and D. Marion | 1.2 | $252.52 | $303.02 |
| 2/5/2021 | David H. Marion | Senior Counsel | Further review of position letters from FTC; conference call with M. Birch and E. Satell | 1.6 | $650.00 | $1,040.00 |
| 2/5/2021 | Morgan Birch | Associate | Call to counsel for FTC re recent correspondence on AFS discovery and E. Satell deposition; calls with E. Satell and D. Marion | 1.9 | $252.52 | $479.79 |
| 2/7/2021 | Morgan Birch | Associate | Correspondence with counsel for FTC and PA OAG re mutual exchange of exhibits for E. Satell deposition | 0.3 | $252.52 | $75.76 |
| 2/8/2021 | David H. Marion | Senior Counsel | Review FTC letters; confer with M. Birch; emails with E. Satell | 1.5 | $650.00 | $975.00 |
| 2/8/2021 | Morgan Birch | Associate | Review two letters from FTC; correspondence with counsel for FTC re deposition protocol and documents for inspection; call with counsel for FTC; multiple calls and emails with client, D. Marion, and co-counsel | 3.2 | $252.52 | $808.06 |
| 2/9/2021 | David H. Marion | Senior Counsel | Review email from FTC re revisions to deposition protocol; multiple calls and emails with M. Birch and E. Satell | 1.1 | $650.00 | $715.00 |
| 2/9/2021 | Morgan Birch | Associate | Call with counsel for FTC re deposition of E. Satell; review of proposed uncontested motion for protective order from counsel for FTC and request redline of same; review FTC proposed remote deposition protocol; review redline of motion for protective order sent from counsel for FTC and correspondence with counsel for FTC re same; call with counsel for FTC and PA Office of Attorney General re edits to deposition protocol; legal research; multiple conferences with client and D. Marion | 6.4 | $252.52 | $1,616.13 |
| 2/10/2021 | David H. Marion | Senior Counsel | Multiple calls and emails with M. Birch | 1.2 | $650.00 | $780.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 2/10/2021 | Morgan Birch | Associate | Call with counsel for the FTC re exchange of exhibits and schedule days for E. Satell deposition; correspondence with PA OAG re production of AFS discovery to date; call with Veritext re remote deposition; correspondence with FTC re timing of deposition and exhibit exchange; follow-up correspondence with counsel for FTC re vendor retrieval of documents from AFS; multiple conferences with client and D. Marion | 6 | $252.52 | $1,515.12 |
| 2/11/2021 | David H. Marion | Senior Counsel | Revise motion to dismiss | 2.1 | $650.00 | $1,365.00 |
| 2/11/2021 | Morgan Birch | Associate | Finalize motion to dismiss and file same; coordinate logistics and support services for deposition of E. Satell; prepare and send copies of AFS production to PA OAG; correspondence with E. Satell | 3.6 | $252.52 | $909.07 |
| 2/12/2021 | David H. Marion | Senior Counsel | Review of emails re case events | 0.7 | $650.00 | $455.00 |
| 2/12/2021 | Morgan Birch | Associate | Correspondence with counsel for FTC re terms of document retrieval from AFS offices; review final remote deposition protocol | 0.9 | $252.52 | $227.27 |
| 2/15/2021 | David H. Marion | Senior Counsel | Exchange emails with FTC re Satell deposition; begin preparing for deposition; review legal research | 1.3 | $650.00 | $845.00 |
| 2/15/2021 | Morgan Birch | Associate | Correspondence with counsel for FCT re coordinating remote deposition; confer with D. Marion | 0.6 | $252.52 | $151.51 |
| 2/16/2021 | David H. Marion | Senior Counsel | Call with E. Satell; prepare for deposition of E. Satell | 1.8 | $650.00 | $1,170.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 2/16/2021 | Morgan Birch | Associate | Conference call with counsel for FTC and vendor re coordinating retrieval of documents and follow-up correspondence confirming what is being taken and return date thereof; email with counsel for FTC re terms of collection of documents from AFS by vendor; correspondence with Veritext re coordinating E. Satell deposition; coordinate tech and logistics for remote deposition; document review; prepare for deposition; correspondence with client | 6.8 | $252.52 | $1,717.14 |
| 2/17/2021 | David H. Marion | Senior Counsel | Prepare for deposition of E. Satell | 2.5 | $650.00 | $1,625.00 |
| 2/17/2021 | Morgan Birch | Associate | Prepare for deposition of E. Satell; prepare deposition exhibits; correspondence with co-counsel | 3.7 | $252.52 | $934.32 |
| 2/18/2021 | David H. Marion | Senior Counsel | Deposition preparation | 7 | $650.00 | $4,550.00 |
| 2/18/2021 | Morgan Birch | Associate | Deposition preparation; review letter from FTC re proposed exhibits at E. Satell deposition and respond to same; correspondence with Veritext re deposition; correspondence with counsel for FTC re providing E. Satell "scripts" | 7.6 | $252.52 | $1,919.15 |
| 2/19/2021 | David H. Marion | Senior Counsel | Travel to and from Philadelphia and conduct deposition of E. Satell; confer with M. Birch | 10.7 | $650.00 | $6,955.00 |
| 2/19/2021 | Morgan Birch | Associate | Prepare for and attend deposition of E. Satell | 9.2 | $252.52 | $2,323.18 |
| 2/20/2021 | David H. Marion | Senior Counsel | Call with M. Birch | 0.4 | $650.00 | $260.00 |
| 2/20/2021 | Morgan Birch | Associate | Call with D. Marion | 0.4 | $252.52 | $101.01 |
| 2/22/2021 | David H. Marion | Senior Counsel | Confer with E. Satell | 0.7 | $650.00 | $455.00 |
| 2/22/2021 | Morgan Birch | Associate | Review initial disclosures | 0.5 | $252.52 | $126.26 |
| 2/23/2021 | David H. Marion | Senior Counsel | Emails with E. Satell; legal research; confer with M. Birch | 1 | $650.00 | $650.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 2/23/2021 | Morgan Birch | Associate | Correspondence with E. Satell; call with D. Marion; document review | 1.3 | $252.52 | $328.28 |
| 2/24/2021 | David H. Marion | Senior Counsel | Confer with M. Birch | 0.5 | $650.00 | $325.00 |
| 2/24/2021 | Morgan Birch | Associate | Call with D. Marion | 0.4 | $252.52 | $101.01 |
| 2/25/2021 | David H. Marion | Senior Counsel | Calls and emails with M. Birch | 0.5 | $650.00 | $325.00 |
| 2/25/2021 | Morgan Birch | Associate | Correspondence with D. Marion; review correspondence from counsel for FTC re scanning and return of dcouments for inspection; correspondence with client | 1.8 | $252.52 | $454.54 |
| 2/26/2021 | David H. Marion | Senior Counsel | Document review | 0.9 | $650.00 | $585.00 |
| 2/26/2021 | Morgan Birch | Associate | Calls and emails with E. Satell; review ICR joinder to AFS motion to dismiss; legal research; draft motion for leave to file reply brief | 3.2 | $252.52 | $808.06 |
| 3/1/2021 | David H. Marion | Senior Counsel | Emails and calls with M. Birch; review and revise motion for leave and reply brief for protective order and bifurcation | 2.6 | $650.00 | $1,690.00 |
| 3/1/2021 | Morgan Birch | Associate | Review of Rule 16 Conference transcript; Correspondence with E. Satell and D. Marion; Downloading and review of E. Satell deposition transcript; Correspondence with chambers re E. Satell participation in Status Conference; Correspondence with counsel for FTC re dial-in information for status conference; Draft and file Motion for Leave to file, and Reply Brief, in support of Motion for Protective Order and to Bifurcate | 6.9 | $252.52 | $1,742.39 |
| 3/2/2021 | David H. Marion | Senior Counsel | Prepare for status conference call with J. Slomsky; attend court conference; call with client and M. Birch | 2.6 | $650.00 | $1,690.00 |
| 3/2/2021 | Morgan Birch | Associate | Review of March 1, 2021 letter from FTC re purported discovery deficiencies of AFS and preparing Response thereto; Preparing for and attending status conference; call with E. Satell and D. Marion | 4.1 | $252.52 | $1,035.33 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 3/4/2021 | David H. Marion | Senior Counsel | Begin review and analysis of Plaintiffs' Brief in Opposition to Defendants' Motion to Dismiss and rough draft of reply brief; review FTC's latest document demands and AFS's responses thereto; review FTC's objection to confidentiality of documents | 3.4 | $650.00 | $2,210.00 |
| 3/4/2021 | Morgan Birch | Associate | Review of March 1, 2021 letter from FTC re purported discovery deficiencies of AFS and preparing Response thereto; Correspondence with counsel for FTC re return of cancel-by-invoice documents and cease and desist letters; Sending response letter to A. Hocevar regarding AFS discovery and ESI; Correspondence with co-counsel | 7.1 | $252.52 | $1,792.89 |
| 3/5/2021 | Morgan Birch | Associate | Review of correspondence from A. Hocevar re re-designating documents as confidential; Review of Response in Opposition to Motion to Dismiss filed by FTC and PAOAG; Correspondence with client and co-counsel | 1.5 | $252.52 | $378.78 |
| 3/8/2021 | David H. Marion | Senior Counsel | Revise Motion to Dismiss Reply; correspondence with E. Satell and M. Birch | 4.6 | $650.00 | $2,990.00 |
| 3/8/2021 | Morgan Birch | Associate | Review of correspondence from FTC re delivery of documents made available for inspection and responding to same; Correspondence with counsel for FTC re receiving electronic copies of AFS invoices and cease and desist letters made available for inspection; review and revise draft Reply to Plaintiffs Response in Opposition to Defendants Motion to Dismiss; multiple conferences with client and co-counsel; document review | 8.1 | $252.52 | $2,045.41 |
| 3/8/2021 | Reth Sorn | Paralegal | Extract multiple productions and make available for attorney review | 2 | $85.00 | $170.00 |
| 3/9/2021 | David H. Marion | Senior Counsel | Review and revise draft Motion to Dismiss; confer with M. Birch | 1.1 | $650.00 | $715.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 3/9/2021 | Morgan Birch | Associate | Drafting Reply to Plaintiffs Opposition to Defendants' Motions to Dismiss; Legal research; Downloading latest production from FTC and Uploading same to document review platform; Review of correspondence from counsel for FTC re courtesy copies of AFS cancel-by-invoice and cease and desist documents and downloading same; Review of specific referenced documents by FTC in March 4, 2021 letter regarding removal of confidentiality designations, and drafting and sending response letter to FTC addressing same; multiple conferences with client and co-counsel | 7.3 | $252.52 | $1,843.40 |
| 3/9/2021 | Reth Sorn | Paralegal | Upload and troubleshoot PBP productions; Download First batch of invoices/suppression/cease-and-desist letters received from FTC's vendor production | 3.5 | $85.00 | $297.50 |
| 3/10/2021 | David H. Marion | Senior Counsel | Revise reply brief; confer with M. Birch; review Satell deposition transcript | 5.6 | $650.00 | $3,640.00 |
| 3/10/2021 | Morgan Birch | Associate | Edits to AFS Reply to Plaintiffs' Joint Opposition to Defendants' Motion to Dismiss; Review of correspondence from counsel for FTC re confidentiality designations for AFS prior productions, and review of identified document and prepare response to FTC re same; Multiple conferences with client and co-counsel | 6.7 | $252.52 | $1,691.88 |
| 3/10/2021 | Reth Sorn | Paralegal | Download PDF productions from FTP, copy to drive and extract | 0.5 | $85.00 | $42.50 |
| 3/11/2021 | David H. Marion | Senior Counsel | Final review and edits to reply brief re Motion to Dismiss; review FTC's Opposition to our Motion for Leave to Reply on Protective Order Motion | 2.5 | $650.00 | $1,625.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 3/11/2021 | Morgan Birch | Associate | Review of FTC's Opposition to AFS's Motion to Leave to File a Reply Brief to its Opposition to AFS's Motion for Protective Order and to Bifurcate Discovery; edits to Reply to Plaintiffs' Opposition to Defendants' Motions to Dismiss and incorporating exhibits to same; multiple conferences with client and co-counsel | 3.5 | $252.52 | $883.82 |
| 3/12/2021 | David H. Marion | Senior Counsel | Emails with E. Satell | 0.2 | $650.00 | $130.00 |
| 3/12/2021 | Morgan Birch | Associate | Review of updated filing from the Court | 0.2 | $252.52 | $50.50 |
| 3/12/2021 | Reth Sorn | Paralegal | Staged Production PDFs | 1 | $85.00 | $85.00 |
| 3/15/2021 | Reth Sorn | Paralegal | Copied over 256 docs /42034 images after export from Breeze and upload into Concordance review (FTC Production 2021.03.09) | 1 | $85.00 | $85.00 |
| 3/16/2021 | Morgan Birch | Associate | Review of correspondence from FTC re E. Satell's Errata sheet; Review of FTC's Reply to AFS's Motion for Leave and preparing a response to same; email with E. Satell | 1 | $252.52 | $252.52 |
| 3/17/2021 | David H. Marion | Senior Counsel | Review FTC's letter objecting to Satell's deposition errata sheet; Review and revise reply brief on Protective Order and Bifurcation | 1.3 | $650.00 | $845.00 |
| 3/17/2021 | Morgan Birch | Associate | Further review FTC's Reply in Opposition to Motion for Leave; Drafting Reply to FTC's Opposition to AFS's Motion for Leave, and preparing for filing same; Review of correspondence from FTC claiming inadvertent disclosures of attorney client privilege documents | 3.6 | $252.52 | $909.07 |
| 3/18/2021 | Morgan Birch | Associate | Downloading FTC's 6th production parts 1,2, and 3; Uploading same to Concordance | 0.8 | $252.52 | $202.02 |
| 3/18/2021 | Reth Sorn | Paralegal | Download 6th production (4 parts), 13.5 GB from FTP and copy to drive | 0.7 | $85.00 | $59.50 |
| 3/19/2021 | David H. Marion | Senior Counsel | Review of emails from FTC re continuing discovery disputes | 0.3 | $650.00 | $195.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 3/19/2021 | Morgan Birch | Associate | Review of FTC's latest letter re AFS purported discovery deficiencies; Correspondence with IT re deleting privileged FTC documents; Correspondence with FTC re deleting privileged documents | 0.8 | $252.52 | $202.02 |
| 3/19/2021 | Reth Sorn | Paralegal | Staged 13.5 GB PDF production (6th prod) in Breeze and process for Concordance | 1 | $85.00 | $85.00 |
| 3/22/2021 | David H. Marion | Senior Counsel | Call with M. Birch | 0.5 | $650.00 | $325.00 |
| 3/22/2021 | Morgan Birch | Associate | Call with D. Marion; Correspondence with E. Satell | 0.6 | $252.52 | $151.51 |
| 3/22/2021 | Reth Sorn | Paralegal | Upload 6th productions 4 parts, 950 docs /143,599 pages into Concordance | 1.4 | $85.00 | $119.00 |
| 3/23/2021 | David H. Marion | Senior Counsel | Call with E. Satell | 0.5 | $650.00 | $325.00 |
| 3/23/2021 | Morgan Birch | Associate | Further review of correspondence from FTC re its objections to E. Satell errata sheet; Correspondence with counsel for FTC responding to same; Review of March 18, 2021 letter regarding AFS purported discovery deficiencies and drafting response to same; Review of prior discovery deficiency letters re same | 2.1 | $252.52 | $530.29 |
| 3/25/2021 | David H. Marion | Senior Counsel | Review FTC's notice of supplemental authority; call with M. Birch | 0.3 | $650.00 | $195.00 |
| 3/25/2021 | Morgan Birch | Associate | Review of filing by Plaintiffs re new Legal Authority; call with D. Marion | 0.3 | $252.52 | $75.76 |
| 3/26/2021 | David H. Marion | Senior Counsel | Work on strategy development | 0.4 | $650.00 | $260.00 |
| 3/26/2021 | Morgan Birch | Associate | Call with D. Marion | 0.3 | $252.52 | $75.76 |
| 3/31/2021 | David H. Marion | Senior Counsel | Calls with M. Birch | 0.4 | $650.00 | $260.00 |
| 3/31/2021 | Morgan Birch | Associate | Calls with D. Marion and co-counsel; legal research; drafting response to Plaintiffs Joint Notice | 2.7 | $252.52 | $681.80 |
| 4/1/2021 | David H. Marion | Senior Counsel | Multiple calls and emails with M. Birch; Discussion with client and co-counsel | 0.8 | $650.00 | $520.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 4/1/2021 | Morgan Birch | Associate | Calls and emails with D. Marion; Correspondence with co-counsel; Drafting AFS Response to Plaintiffs Joint Notice | 2.4 | $252.52 | $606.05 |
| 4/2/2021 | David H. Marion | Senior Counsel | Edit draft response to plaintiffs' "Supp. Authority" submission; confer with M. Birch | 1.1 | $650.00 | $715.00 |
| 4/2/2021 | Morgan Birch | Associate | Review of FTC's First Set of Interrogatories directed to AFS; correspondence with E. Satell; Drafting AFS Response to Plaintiffs Joint Notice; Correspondence with co-counsel | 5 | $252.52 | $1,262.60 |
| 4/3/2021 | David H. Marion | Senior Counsel | Brief review of AFS responses to Interrogatories | 0.2 | $650.00 | $130.00 |
| 4/7/2021 | Morgan Birch | Associate | Call with E. Satell | 0.4 | $252.52 | $101.01 |
| 4/8/2021 | Morgan Birch | Associate | Call with counsel for ICR Defendants; Begin drafting AFS Objections and Responses to FTC First Set of Interrogatories | 1.2 | $252.52 | $303.02 |
| 4/9/2021 | Morgan Birch | Associate | Further drafting AFS Objections and Responses to FTC First Set of Interrogatories; Drafting Verification for E. Satell for AFS Objections and Responses to FTC Interrogatories; Call with E. Satell; Brief review and downloading FTC's Motion to Compel AFS discovery filed with the Court | 3.2 | $252.52 | $808.06 |
| 4/10/2021 | Morgan Birch | Associate | Correspondence with D. Marion | 0.3 | $252.52 | $75.76 |
| 4/11/2021 | Morgan Birch | Associate | Revising AFS's Objections and Responses to FTC's First Set of Interrogatories and drafting cover letter to accompany same | 0.5 | $252.52 | $126.26 |
| 4/12/2021 | David H. Marion | Senior Counsel | Review FTC Motion to Compel AFS Discovery; multiple calls and emails with E. Satell and M. Birch | 1.3 | $650.00 | $845.00 |
| 4/12/2021 | Morgan Birch | Associate | Correspondence with counsel for FTC re custodian list and search terms proposed; emails with D. Marion; Preparing AFS's Objections and Responses to FTC's First Set of Interrogatories and Sending same to counsel for FTC; Review of Filings - AFS's Response in further support of its motion for protective order and to bifurcate | 1.9 | $252.52 | $479.79 |
| 4/13/2021 | David H. Marion | Senior Counsel | Telephone conference with M. Birch | 0.3 | $650.00 | $195.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 4/13/2021 | Morgan Birch | Associate | Review of correspondence from counsel for FTC re ESI discovery; Call with D. Marion; Review of correspondence from counsel for the Commonwealth of PA and FTC re ESI search terms and custodian list; correspondence to counsel for the Commonwealth of PA and FTC re same | 1.6 | $252.52 | $404.03 |
| 4/14/2021 | Morgan Birch | Associate | Analyzing FTC's Motion to Compel; drafting response to same; legal research; download and review of ICR supplemental production | 3.7 | $252.52 | $934.32 |
| 4/15/2021 | David H. Marion | Senior Counsel | Brief review of recent emails re search terms and ESI discovery | 0.1 | $650.00 | $65.00 |
| 4/15/2021 | Morgan Birch | Associate | Correspondence with E. Satell; Drafting AFS's Response to FTC's Motion to Compel; review of documents and correspondence | 6.3 | $252.52 | $1,590.88 |
| 4/16/2021 | David H. Marion | Senior Counsel | Emails re Court's grant of our Motion to File Reply in Support of Protective Order and Bifurcation | 0.2 | $650.00 | $130.00 |
| 4/16/2021 | Morgan Birch | Associate | Additional drafting of Response in Opposition to FTC's Motion to Compel; legal and factual research | 6.2 | $252.52 | $1,565.62 |
| 4/17/2021 | David H. Marion | Senior Counsel | Emails with M. Birch | 0.1 | $650.00 | $65.00 |
| 4/18/2021 | Morgan Birch | Associate | Revising AFS Response in Opposition to FTC's Motion to Compel; emails with co-counsel and client | 2.9 | $252.52 | $732.31 |
| 4/19/2021 | David H. Marion | Senior Counsel | Revising AFS response to Motion to Compel;  emails with client and co-counsel; calls with M. Birch | 4.4 | $650.00 | $2,860.00 |
| 4/19/2021 | Morgan Birch | Associate | Correspondence with E. Satell; calls with D. Marion; correspondence with co-counsel; downloading production from ICR Defendants; final edits to AFS Response in Opposition to Motion to Compel; preparing Exhibits and Order; filing reponse | 6.9 | $252.52 | $1,742.39 |
| 4/20/2021 | David H. Marion | Senior Counsel | Brief review of filed version of AFS opposition to Motion to Compel | 0.1 | $650.00 | $65.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 4/20/2021 | Morgan Birch | Associate | Review of J. Slomsky's rules for surreply briefs and correspondence with counsel for FTC re consent for filing of same; Review of correspondence from counsel for FTC to ICR Defendants, including proposed search terms; Correspondence with E. Satell | 1.1 | $252.52 | $277.77 |
| 4/21/2021 | Morgan Birch | Associate | Review of FTC's Motion for Leave to File Surreply brief and drafting Opposition thereto | 2.5 | $252.52 | $631.30 |
| 4/22/2021 | David H. Marion | Senior Counsel | Review and revise Opposition to FTC Motion to allow a Surreply Brief; confer with M. Birch | 0.7 | $650.00 | $455.00 |
| 4/22/2021 | Morgan Birch | Associate | Confer with co-counsel; legal research | 2 | $252.52 | $505.04 |
| 4/23/2021 | David H. Marion | Senior Counsel | Legal research; multiple conferences with client and co-counsel | 4 | $650.00 | $2,600.00 |
| 4/23/2021 | Morgan Birch | Associate | Multiple calls and emails with client and co-counsel; Drafting Notice of Supplemental authority re AMG case | 3.5 | $252.52 | $883.82 |
| 4/24/2021 | Morgan Birch | Associate | Correspondence with client and co-counsel | 0.6 | $252.52 | $151.51 |
| 4/25/2021 | David H. Marion | Senior Counsel | Emails with legal team | 0.2 | $650.00 | $130.00 |
| 4/25/2021 | Morgan Birch | Associate | Drafting Notice of Supplemental Authority; legal research; correspondence with co-counsel | 1.6 | $252.52 | $404.03 |
| 4/26/2021 | David H. Marion | Senior Counsel | Multiple calls and emails with client and co-counsel | 1.7 | $650.00 | $1,105.00 |
| 4/27/2021 | David H. Marion | Senior Counsel | Revise Notice of Supplemental Authority; calls and emails with M. Birch and co-counsel | 2.6 | $650.00 | $1,690.00 |
| 4/27/2021 | Morgan Birch | Associate | Review of FTC's Reply in Opposition to our Motion to Dismiss; legal research; final review of Notice of Supplemental Authority for filing; multiple conferences with client and co-counsel | 3.3 | $252.52 | $833.32 |
| 4/28/2021 | David H. Marion | Senior Counsel | Review ICR document production letter | 0.2 | $650.00 | $130.00 |
| 4/28/2021 | Morgan Birch | Associate | Call with E. Satell; Review of correspondence from counsel for ICR and accompanying supplemental production | 0.7 | $252.52 | $176.76 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 4/29/2021 | Morgan Birch | Associate | Review of ICR Defendants Diorio and Powell's Objections and Responses to FTC's First Set of Interrogatories; correspondence with counsel for ICR; correspondence with E. Satell | 1.2 | $252.52 | $303.02 |
| 4/30/2021 | Morgan Birch | Associate | Review of correspondence from counsel for ICR re verifications of defendants' discovery responses; legal research | 1.4 | $252.52 | $353.53 |
| 5/1/2021 | Morgan Birch | Associate | Review of Orders re Motions to Dismiss and Motion to Bifurcate and for a Protective Order; correspondence with client and co-counsel | 0.6 | $252.52 | $151.51 |
| 5/3/2021 | David H. Marion | Senior Counsel | Review Order approving filing Reply Brief by FTC and review Sur-reply Brief on Motion to Compel; review order on motion to dismiss;multiple emails with co-counsel; review Law360 article regarding case | 3.2 | $650.00 | $2,080.00 |
| 5/3/2021 | Morgan Birch | Associate | Review court orders; multiple conferences with client and co-counsel; response to correspondence from Law360 | 5.1 | $252.52 | $1,287.85 |
| 5/4/2021 | David H. Marion | Senior Counsel | Prepare for and attend conference with client and co-counsel; review Court Order appointing James Rohn of Conrad O'Brien as Special Master | 2 | $650.00 | $1,300.00 |
| 5/4/2021 | Morgan Birch | Associate | Prepare for and attend conference with client and co-counsel; Review of Order from the Court appointing Special Master; Correspondence with E. Satell | 3.5 | $252.52 | $883.82 |
| 5/5/2021 | Morgan Birch | Associate | Call with E. Satell | 0.3 | $252.52 | $75.76 |
| 5/6/2021 | David H. Marion | Senior Counsel | Review FTC email re interrogatory responses | 0.2 | $650.00 | $130.00 |
| 5/6/2021 | Morgan Birch | Associate | Correspondence with counsel for FTC re meet and confer on AFS's response to interrogatories; Review of letter correspondence re purported deficiencies and scheduling meet and confer to discuss same; Correspondence with client and co-counsel | 1.9 | $252.52 | $479.79 |
| 5/7/2021 | David H. Marion | Senior Counsel | Review order proposing to appoint Special Master; emails with team | 0.4 | $650.00 | $260.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 5/7/2021 | Morgan Birch | Associate | Correspondence with D. Marion | 0.3 | $252.52 | $75.76 |
| 5/10/2021 | David H. Marion | Senior Counsel | Call with E. Satell | 0.4 | $650.00 | $260.00 |
| 5/10/2021 | Morgan Birch | Associate | Review amended complaint; draft answer | 1.6 | $252.52 | $404.03 |
| 5/11/2021 | David H. Marion | Senior Counsel | Review ICR Defendants' letter to FTC re improper monetary demands (citing AMG case); work on strategy | 1.1 | $650.00 | $715.00 |
| 5/11/2021 | Morgan Birch | Associate | Review of correspondence from counsel for ICR Defendants to FTC re discovery dispute; email with E. Satell | 0.4 | $252.52 | $101.01 |
| 5/12/2021 | David H. Marion | Senior Counsel | Review FTC objections to ICR's interrogator responses; emails and calls with client and co-counsel | 1 | $650.00 | $650.00 |
| 5/12/2021 | Morgan Birch | Associate | Further drafting to answer; review PA's first request for production; correspondence with client and co-counsel | 3.6 | $252.52 | $909.07 |
| 5/13/2021 | David H. Marion | Senior Counsel | Review ICR letter | 0.2 | $650.00 | $130.00 |
| 5/14/2021 | David H. Marion | Senior Counsel | Revise answer; review plaintiff's submission to Court re appointment of special master; calls and emails with client and co-counsel | 4.2 | $650.00 | $2,730.00 |
| 5/14/2021 | Morgan Birch | Associate | Confer with client and co-counsel; legal research | 1.1 | $252.52 | $277.77 |
| 5/15/2021 | Morgan Birch | Associate | Review plaintiffs' statement re special master appointment; correspondence with client and co-counsel | 0.8 | $252.52 | $202.02 |
| 5/17/2021 | David H. Marion | Senior Counsel | Revise answer; multiple calls and emails to M. Birch and co-counsel | 5.1 | $650.00 | $3,315.00 |
| 5/17/2021 | Morgan Birch | Associate | Revise answer; correspondence with co-counsel; prepare and file answer | 6.4 | $252.52 | $1,616.13 |
| 5/18/2021 | Morgan Birch | Associate | Review ICR answer; emails with E. Satell | 0.5 | $252.52 | $126.26 |
| 5/19/2021 | David H. Marion | Senior Counsel | Call with E. Satell; review FTC's "deficiency letter"; review ICR's answer | 1 | $650.00 | $650.00 |
| 5/19/2021 | Morgan Birch | Associate | Review correspondence from counsel for FTC re alleged discovery deficiencies; correspondence with client | 1.4 | $252.52 | $353.53 |
| 5/20/2021 | Morgan Birch | Associate | Correspondence with co-counsel | 0.7 | $252.52 | $176.76 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 5/21/2021 | David H. Marion | Senior Counsel | Prepare for, travel, and attend conference with co-counsel; review supplemental affidavit of J. Rohn and court order re special master | 6 | $650.00 | $3,900.00 |
| 5/21/2021 | Morgan Birch | Associate | Prepare for and attend meeting with client; review supplemental affidavit filed by proposed special master; confer with client | 2.3 | $252.52 | $580.80 |
| 5/24/2021 | David H. Marion | Senior Counsel | Review formal order appointing special master; emails with co-counsel; call with E. Satell | 0.7 | $650.00 | $455.00 |
| 5/24/2021 | Morgan Birch | Associate | Review order appointing special master; multiple conferences with client and co-counsel; attention to discovery matters | 2.8 | $252.52 | $707.06 |
| 5/25/2021 | David H. Marion | Senior Counsel | Prepare for and attend meeting with client and co-counsel | 3.3 | $650.00 | $2,145.00 |
| 5/25/2021 | Morgan Birch | Associate | Prepare for and attend meeting with client and co-counsel | 3.3 | $252.52 | $833.32 |
| 5/26/2021 | David H. Marion | Senior Counsel | Review FTC's second interrogatories | 0.4 | $650.00 | $260.00 |
| 5/27/2021 | David H. Marion | Senior Counsel | Review correspondence re discovery disputes | 0.2 | $650.00 | $130.00 |
| 5/27/2021 | Morgan Birch | Associate | Correspondence with client and co-counsel; correspondence from counsel for FTC re additional requested accounts and respond to same | 1.4 | $252.52 | $353.53 |
| 5/28/2021 | David H. Marion | Senior Counsel | Review new discovery requests from FTC; legal research; confer with M. Birch | 1.4 | $650.00 | $910.00 |
| 5/28/2021 | Morgan Birch | Associate | Review discovery requests issued by Commonwealth to ICR defendants; calls with D. Marion; legal research | 1.4 | $252.52 | $353.53 |
| 6/1/2021 | David H. Marion | Senior Counsel | Prepare draft outline re strategy; confer with co-counsel | 3.6 | $650.00 | $2,340.00 |
| 6/1/2021 | Morgan Birch | Associate | Drafting correspondence to counsel for FTC re: response to May 25, 2021 letter re: alleged AFS discovery deficiencies; Legal research; drafting Motion for Judgment on the Pleadings; Review of FTC's 7th Production; confer with co-counsel and client | 4.8 | $252.52 | $1,212.10 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 6/2/2021 | David H. Marion | Senior Counsel | Call and email with E. Satell | 0.3 | $650.00 | $195.00 |
| 6/2/2021 | Morgan Birch | Associate | Legal research; draft motion for judgment on the pleadings | 4.5 | $252.52 | $1,136.34 |
| 6/3/2021 | David H. Marion | Senior Counsel | Review strategy memo; confer with co-counsel | 1.8 | $650.00 | $1,170.00 |
| 6/3/2021 | Morgan Birch | Associate | Drafting correspondence with counsel for FTC re: purported deficiencies in production; Preparing documents for production; Downloading FTC's latest production; Loading same onto review platform database; Drafting Motion for Judgment on the Pleadings; Legal research; confer with client and co-counsel | 4.5 | $252.52 | $1,136.34 |
| 6/4/2021 | David H. Marion | Senior Counsel | Review FTC's message to J. Rohn; prepare for meeting with special master; emails with M. Birch; emails with E. Satell | 0.7 | $650.00 | $455.00 |
| 6/4/2021 | Morgan Birch | Associate | Legal research; draft motion for judgment on the pleadings; correspondence with special master re: scheduling status call; confer with co-counsel; review of correspondence from counsel for FTC re: 7th production; review of updated privilege log and updated initial disclosures | 3.9 | $252.52 | $984.83 |
| 6/7/2021 | David H. Marion | Senior Counsel | Call with E. Satell; review motion for judgment on the pleadings; prepare for meeting with special master | 1.2 | $650.00 | $780.00 |
| 6/7/2021 | Morgan Birch | Associate | Correspondence with Veritext; legal research; draft motion for judgment on the pleadings; confer with co-counsel and client | 7.2 | $252.52 | $1,818.14 |
| 6/8/2021 | David H. Marion | Senior Counsel | Confer with M. Birch; emails with co-counsel; call with E. Satell | 1.2 | $650.00 | $780.00 |
| 6/8/2021 | Morgan Birch | Associate | Call with E. Satel; correspondence with co-counsel; draft responses to Commonwealth's first request for production | 3.1 | $252.52 | $782.81 |
| 6/9/2021 | David H. Marion | Senior Counsel | Confer with M. Birch; call with client; emails with co-counsel | 0.8 | $650.00 | $520.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 6/9/2021 | Morgan Birch | Associate | Revise motion for judgment on the pleadings; draft responses to Commonwealth's first request for production; document review; correspondence with client and co-counsel | 5.2 | $252.52 | $1,313.10 |
| 6/10/2021 | David H. Marion | Senior Counsel | Revise motion for judgment on the pleadings; confer with M. Birch | 0.8 | $650.00 | $520.00 |
| 6/10/2021 | Morgan Birch | Associate | Review of ICR's Supplemental Response and Objections to FTC's Interrogatories; Review of ICR supplemental production; Correspondence with D. Marion; Review and edit Motion for Judgment on the Pleadings; Drafting responses and objections to Commonwealth's First Request for Production | 4.7 | $252.52 | $1,186.84 |
| 6/11/2021 | David H. Marion | Senior Counsel | Call with M. Birch | 0.4 | $650.00 | $260.00 |
| 6/11/2021 | Morgan Birch | Associate | Call with D. Marion; draft objections and responses to Commonwealth's first request for production; document review; correspondence with co-counsel | 3.4 | $252.52 | $858.57 |
| 6/14/2021 | David H. Marion | Senior Counsel | Revise motion for judgment on the pleadings | 1.9 | $650.00 | $1,235.00 |
| 6/14/2021 | Morgan Birch | Associate | Revise responses and objections to Commonwealth's first request for production; correspondence with co-counsel | 0.9 | $252.52 | $227.27 |
| 6/15/2021 | David H. Marion | Senior Counsel | Prepare for and attend meeting with client and co-counsel; revise motion for judgment on the pleadings | 5 | $650.00 | $3,250.00 |
| 6/15/2021 | Morgan Birch | Associate | Draft responses and objections to Commonwealth's first request for production; prepare for and attend meeting with client and co-counsel; document review; revise motion for judgment on the pleadings; confer with D. Marion | 8.6 | $252.52 | $2,171.67 |
| 6/16/2021 | David H. Marion | Senior Counsel | Revise motion for judgment on the pleadings; prepare for and attend call with co-counsel; prepare for conference with J. Rohn | 4.1 | $650.00 | $2,665.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|------------|
| 6/16/2021 | Morgan Birch | Associate | Correspondence with D. Marion; Correspondence with E. Satell; Correspondence with Special Master re: Ilana Eisenstein's attendance at Special Master conference; Preparing for and attending call with client and co-counsel; Revise AFS's Motion for Judgment on the Pleadings; Correspondence with co-counsel | 6.5 | $252.52 | $1,641.38 |
| 6/17/2021 | Morgan Birch | Associate | Correspondence with E. Satell; Correspondence with Special Master re: proposed reschedule date with new times; Edits to AFS's objections and responses to PA's First Request for Production | 5.2 | $252.52 | $1,313.10 |
| 6/18/2021 | David H. Marion | Senior Counsel | Multiple emails with co-counsel | 2.5 | $650.00 | $1,625.00 |
| 6/18/2021 | Morgan Birch | Associate | Additional edits to AFS's Objections and Responses to the Commonwealth's First Request for Production; Drafting letter to J. Abel re: same and sending; email with E. Satell | 4.6 | $252.52 | $1,161.59 |
| 6/21/2021 | David H. Marion | Senior Counsel | Email with M. Birch | 0.1 | $650.00 | $65.00 |
| 6/21/2021 | Morgan Birch | Associate | Review Commonwealth's first set of interrogatories to AFS; email with E. Satell; correspondence with co-counsel | 1.4 | $252.52 | $353.53 |
| 6/22/2021 | Morgan Birch | Associate | Review of FTC's Second Set of Interrogatories and Third Set of Requests for Production; Drafting responses to FTC's Second Set of Interrogatories and Third Set of Requests for Production; Correspondence with client; legal research | 4.1 | $252.52 | $1,035.33 |
| 6/23/2021 | David H. Marion | Senior Counsel | Call with M. Birch | 0.3 | $650.00 | $195.00 |
| 6/23/2021 | Morgan Birch | Associate | Edits to AFS's Objections and Response to the FTC's Second Set of Interrogatories and Third Request for Production; Drafting Verification for same; Call with D. Marion; Correspondence with co-counsel and client | 3.7 | $252.52 | $934.32 |
| 6/24/2021 | David H. Marion | Senior Counsel | Review letter to special master re judgment on pleadings; review responses to FTC's discovery complaint letters | 0.4 | $650.00 | $260.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 6/24/2021 | Morgan Birch | Associate | Call with D. Marion; Preparing Motion for Judgment on the Pleadings for filing; Edits to and serving AFS's Objections and Responses to FTC's Second Set of Interrogatories and Third Request for Production on FTC; Drafting letter to SM Rohn providing courtesy copy of AFS's Motion for Judgment on the Pleadings and sending same; Review of letter from FTC re: purported discovery deficiencies to Second Request for Production and email correspondence with counsel for FTC re: same | 8.5 | $252.52 | $2,146.42 |
| 6/25/2021 | David H. Marion | Senior Counsel | Prepare for and attend conference with special master; call with E. Satell | 3 | $650.00 | $1,950.00 |
| 6/25/2021 | Morgan Birch | Associate | Prepare for and attend conference with special master; call with E. Satell and D. Marion' correspondence with co-counsel | 3.7 | $252.52 | $934.32 |
| 6/28/2021 | David H. Marion | Senior Counsel | Prepare for and attend conference call with client and co-counsel | 1.7 | $650.00 | $1,105.00 |
| 6/28/2021 | Morgan Birch | Associate | Correspondence with M. Farley (Special Master's Office) re: confirming meeting on Thursday; Preparing for and attending conference call with client and co-counsel; Draft letter to special master re AMG's impact on discovery; Review of correspondence from Commonwealth re: alleged discovery deficiency and prepare response to same | 4.6 | $252.52 | $1,161.59 |
| 6/29/2021 | David H. Marion | Senior Counsel | Multiple emails with M. Birch and co-counsel | 0.8 | $650.00 | $520.00 |
| 6/29/2021 | Morgan Birch | Associate | Correspondence with co-counsel | 0.7 | $252.52 | $176.76 |
| 6/30/2021 | David H. Marion | Senior Counsel | Revise letter brief for special master; confer with co-counsel | 1.8 | $650.00 | $1,170.00 |
| 6/30/2021 | Morgan Birch | Associate | Correspondence with EDPA re: payment for transcript of Rule 16 conference and correspondence with court reporter re: charges for same; Edits and drafting letter brief to Special Master Rohn; call with D. Marion | 5.6 | $252.52 | $1,414.11 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 7/1/2021 | David H. Marion | Senior Counsel | Review and revise draft letter for AFS to SM Rohn; reviewed FTC's letter brief; prepared for conference call and argument before J. Rohn on FTC's motion to compel (last minute postponed); emails with co-counsel and client | 1.3 | $650.00 | $845.00 |
| 7/1/2021 | Morgan Birch | Associate | Call with E. Satell; Edits to draft letter to SM Rohn; Review of FTC and Commonwealth's submission to the Special Master | 1.8 | $252.52 | $454.54 |
| 7/2/2021 | Morgan Birch | Associate | Review of ICR's Response to FTC's Interrogatories; Review of correspondence from counsel for FTC re: AFS's opposition to FTC's Motion to Extend Discovery | 0.8 | $252.52 | $202.02 |
| 7/6/2021 | David H. Marion | Senior Counsel | Review ICR's Response in Opposition to FTC's Motion to Compel; Review FTC's deficiency letter to ICR re: FTC's Second Set of Interrogatories; Prepared for argument before Special Master | 1.5 | $650.00 | $975.00 |
| 7/6/2021 | Morgan Birch | Associate | Correspondence with counsel for PA OAG re: attendance on Special Master call; Review of FTC's Motion to Extend Discovery; Drafting Response to same; Correspondence with co-counsel | 1.3 | $252.52 | $328.28 |
| 7/7/2021 | Morgan Birch | Associate | Preparing for Special Master call; Correspondence with client and co-counsel | 3.4 | $252.52 | $858.57 |
| 7/8/2021 | David H. Marion | Senior Counsel | Review ICR Response in Support of Motion for Judgment on the Pleadings; multiple calls and emails with co-counsel | 1.4 | $650.00 | $910.00 |
| 7/8/2021 | Morgan Birch | Associate | Preparing for meeting with Special Master on AMG and FTC's Motion to Compel; Review of correspondence from Special Master rescheduling call; Correspondence with client and co-counsel | 2 | $252.52 | $505.04 |
| 7/9/2021 | David H. Marion | Senior Counsel | Further review and analysis of ICR's Response in support of Judgment on Pleadings; review ICR brief in opposition to FTC's Motion to Compel responses to Discovery | 0.6 | $650.00 | $390.00 |
| 7/11/2021 | Morgan Birch | Associate | Correspondence with Special Master's office re: rescheduled conference call; Review of correspondence from Special Master with his bill | 0.4 | $252.52 | $101.01 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 7/12/2021 | David H. Marion | Senior Counsel | Analysis of FTC's Opposition brief to Motion for Judgement on Pleadings; Review ICR's supplemental document production; Call with E. Satell; Emails with co-counsel | 3 | $650.00 | $1,950.00 |
| 7/12/2021 | Morgan Birch | Associate | Correspondence with V. Lehman re: Special Master bill and follow up correspondence with counsel for FTC re: availability for follow up call; Correspondence with co-counsel | 0.6 | $252.52 | $151.51 |
| 7/13/2021 | David H. Marion | Senior Counsel | Continued analysis of FTC's Opposition Brief; call with M. Birch | 1.8 | $650.00 | $1,170.00 |
| 7/13/2021 | Morgan Birch | Associate | Review of ICR production; Call to Special Master office re: payment of bill; Correspondence with client and co-counsel | 1.2 | $252.52 | $303.02 |
| 7/14/2021 | David H. Marion | Senior Counsel | Further analysis of FTC's misleading and mistaken contentions; correspondence with co-counsel | 5.6 | $650.00 | $3,640.00 |
| 7/14/2021 | Morgan Birch | Associate | Review of and edits to Reply Brief in Support of Motion for Judgment on the Pleadings; Filing same; Correspondence with client and co-counsel | 2.3 | $252.52 | $580.80 |
| 7/15/2021 | Morgan Birch | Associate | Sending courtesy copy of AFS's Reply Brief in Support of its Motion for Judgment on the Pleadings to Special Master Rohn; Review of FTC's Motion to Extend Deadlines and drafting AFS's Response in Opposition to same | 4.2 | $252.52 | $1,060.58 |
| 7/16/2021 | David H. Marion | Senior Counsel | Review AFS's Opposition to Motion to Extend Deadlines as filed; Review PA Response to ICR's Motion for Judgment on the Pleadings | 0.6 | $650.00 | $390.00 |
| 7/16/2021 | Morgan Birch | Associate | Legal researh; drafting AFS's Response in Opposition to FTC's Motion to Extend Deadlines; filing same; email with E. Satell; correspondence with counsel for Commonwealth re: meet and confer times on alleged discovery deficiencies | 6.4 | $252.52 | $1,616.13 |
| 7/18/2021 | Morgan Birch | Associate | Legal research; Drafting AFS's Responses to the Commonwealth's First Set of Interrogatories | 5.1 | $252.52 | $1,287.85 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|-----------|
| 7/19/2021 | David H. Marion | Senior Counsel | Review and revise responses to PA's First Set of Interrogatories; confer with M. Birch | 3 | $650.00 | $1,950.00 |
| 7/19/2021 | Morgan Birch | Associate | Correspondence with counsel for Commonwealth re: meet and confer call schedule; Preparing for and attending meet and confer with counsel for PA OAG re: discovery dispute; Revising AFS Objections and Responses to FTC's First Set of Interrogatories; Correspondence with client and co-counsel | 8.3 | $252.52 | $2,095.92 |
| 7/20/2021 | David H. Marion | Senior Counsel | Call with E. Satell | 0.2 | $650.00 | $130.00 |
| 7/20/2021 | Morgan Birch | Associate | Call with E. Satell | 0.2 | $252.52 | $50.50 |
| 7/21/2021 | David H. Marion | Senior Counsel | Call with E. Satell; review opposition to changing schedule | 1.2 | $650.00 | $780.00 |
| 7/21/2021 | Morgan Birch | Associate | Drafting and sending supplemental responses to FTC and Commonwealth Requests for Production | 0.9 | $252.52 | $227.27 |
| 7/23/2021 | David H. Marion | Senior Counsel | Review FTC's Reply to AFS response opposing Motion to extend schedule; review ICR Response in support of Motion for Judgment on the Pleadings; call with E. Satell; confer with M. Birch | 1.5 | $650.00 | $975.00 |
| 7/26/2021 | David H. Marion | Senior Counsel | Review and analyze Order denying Motion for Judgment on the Pleadings; correspondence with co-counsel | 0.6 | $650.00 | $390.00 |
| 7/26/2021 | Morgan Birch | Associate | Review of counsel for ICR correspondence with Special Master Rohn; Review of Plaintiffs' reply to Defendants' opposition to Plaintiffs' Motion to Extend the Deadlines in the case; Review of Court Order denying AFS's Motion for Judgment on the Pleadings; Review of ICR's Response in Opposition to Plaintiffs' Motion to Extend the Deadlines in this case; Review of correspondence from Commonwealth re: ESI discovery and responding to same; correspondence with client and co-counsel | 3.2 | $252.52 | $808.06 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 7/27/2021 | David H. Marion | Senior Counsel | Planning for argument and scheduled call with Special Master; conference with client and co-counsel; review court order granting new schedule requested by plaintiffs | 3.5 | $650.00 | $2,275.00 |
| 7/27/2021 | Morgan Birch | Associate | Correspondence with Special Master re: another rescheduled meeting with Special Master; Review of Order from Court granting Plaintiffs Motion to Extend Deadlines; Call with client and co-counsel | 2.2 | $252.52 | $555.54 |
| 7/28/2021 | David H. Marion | Senior Counsel | Confer with M. Birch | 0.7 | $650.00 | $455.00 |
| 7/28/2021 | Morgan Birch | Associate | Review of deficiency letter from counsel for FTC; Correspondence with counsel for FTC re: scheduling meet and confer and objection to inclusion of Commonwealth; Call with counsel for ICR re: meet and confer process with FTC | 2.7 | $252.52 | $681.80 |
| 7/29/2021 | David H. Marion | Senior Counsel | Confer with M. Birch; research issues | 0.9 | $650.00 | $585.00 |
| 7/29/2021 | Morgan Birch | Associate | Review of correspondence from Special Master's assistant re: scheduling; Correspondence with Special Master's office re: rescheduled meeting date; correspondence with co-counsel | 1.2 | $252.52 | $303.02 |
| 7/30/2021 | David H. Marion | Senior Counsel | Review draft and latest discovery requests to PA; revise discovery requests; correspondence with co-counsel; multiple calls and emails with M. Birch | 7.8 | $650.00 | $5,070.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 7/30/2021 | Morgan Birch | Associate | Correspondence with counsel for FTC re: proposed meet and confer and inclusion of Commonwealth; Correspondence to counsel for Commonwealth re: follow up from meet and confer re ESI discovery and previously supplied supplemental response to discovery; Drafting second request for production to FTC; Drafting first request for production to the Commonwealth; Finalizing same and serving on counsel' Correspondence with counsel for ICR re: request for production to Commonwealth; Drafting Subpoena for Deposition Testimony and to Produce Records; Correspondence with client and co-counsel | 8.4 | $252.52 | $2,121.17 |
| 8/2/2021 | David H. Marion | Senior Counsel | Multiple emails and responses from co-counsel and client; Call with co-counsel; document review | 1.5 | $650.00 | $975.00 |
| 8/2/2021 | Morgan Birch | Associate | Correspondence and call with co-counsel; Correspondence with team; Drafting memo for client | 4.1 | $252.52 | $1,035.33 |
| 8/3/2021 | David H. Marion | Senior Counsel | Review draft subpoenas and deposition topics and edit same; call with co-counsel; exchange telephone messages with client | 1 | $650.00 | $650.00 |
| 8/3/2021 | Morgan Birch | Associate | Calls with client; Correspondence with co-counsel; Call with co-counsel; Preparing for and attending meet and confer call with FTC and Commonwealth; Drafting legal memo for client and correspondence with client; Preparing subpoenas for documents and for deposition testimony of declarants; Drafting Notice of subpoena for document to declarants; Arranging for service/process | 8.1 | $252.52 | $2,045.41 |
| 8/4/2021 | David H. Marion | Senior Counsel | Call from client; call with co-counsel; conducting conference with co-counsel and client | 1.1 | $650.00 | $715.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 8/4/2021 | Morgan Birch | Associate | Correspondence with litigation team; Call with client; Further drafting subpoena for deposition testimony and documents; Drafting cover letter for same; Further drafting Notice of intent to serve subpoenas for documents; Correspondence with admin; Call with co-counsel; Preparing for and attending conference call with litigation team | 5.2 | $252.52 | $1,313.10 |
| 8/5/2021 | David H. Marion | Senior Counsel | Prepare for and attend part of Special Master conference call; call with client; call with co-counsel | 3.3 | $650.00 | $2,145.00 |
| 8/5/2021 | Morgan Birch | Associate | Preparing for and attending meeting with the Special Master ; Follow up calls with co-counsel and client; Final prep of subpoenas for deposition testimony; Getting subpoena for same from the Court; Drafting cover letter for same; Drafting notice of deposition testimony; Correspondence with process server re service of same; Call with process server re out of state service | 8.8 | $252.52 | $2,222.18 |
| 8/6/2021 | David H. Marion | Senior Counsel | Review deposition notices and 19 subpoenas | 0.5 | $650.00 | $325.00 |
| 8/6/2021 | Morgan Birch | Associate | Correspondence with co-counsel; Preparing letter and sending to all counsel of record re notice of subpoena for deposition testimony; Sending final subpoenas to process servers in various states; Preparing letter and sending to all counsel of record re notice of subpoena for the production of documents | 1.6 | $252.52 | $404.03 |
| 8/8/2021 | Morgan Birch | Associate | Correspondence with co-counsel | 0.2 | $252.52 | $50.50 |
| 8/9/2021 | David H. Marion | Senior Counsel | Review audio tapes calls produced to FTC and Com. PA; attention to discovery issues; Emails with co-counsel and client | 0.8 | $650.00 | $520.00 |
| 8/9/2021 | Morgan Birch | Associate | Correspondence and calls with co-counsel and client; Drafting response to FTC's outstanding discovery; Correspondence with counsel for FTC; Preparing supplemental recording for production | 8.5 | $252.52 | $2,146.42 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 8/10/2021 | David H. Marion | Senior Counsel | Brief review of co-counsel letter; emails re same; Confer with co-counsel; revise letter re same | 0.8 | $650.00 | $520.00 |
| 8/10/2021 | Morgan Birch | Associate | Correspondence with co-counsel; Call with client; Drafting response to FTC'S August 6 letter and sending same to counsel of record and Special Master; Call to AFS employee; Call with co-counsel; Preparing for and attending meet and confer call with co-counsel | 8.3 | $252.52 | $2,095.92 |
| 8/11/2021 | David H. Marion | Senior Counsel | Review co-defendant's response and proposed discovery requests; review draft AFS response to Commonwealth discovery requests; review request for another letter re agreements; attention to discovery issues | 0.6 | $650.00 | $390.00 |
| 8/11/2021 | Morgan Birch | Associate | Correspondence with client; Correspondence with co-counsel; Call with client; Attend to discovery issues; Correspondence with team; Drafting and sending letter to co-defendants; Correspondence with recipient of subpoenas re documents sought by request | 5.1 | $252.52 | $1,287.85 |
| 8/12/2021 | David H. Marion | Senior Counsel | Participate in conference call with Special Master's associate; Email with co-counsel | 1.2 | $650.00 | $780.00 |
| 8/12/2021 | Mark E. Nakahara | Associate | Call with co-counsel | 0.4 | $252.52 | $101.01 |
| 8/12/2021 | Morgan Birch | Associate | Correspondence with Special Master's office; call with client; Correspondence with client and team; Correspondence with co-counsel; Review of correspondence from Plaintiffs and ICR on areas of agreement prior to Special Master call and drafting AFS correspondence to Special Master; Preparing for and attending call with special master's office re ongoing discovery disputes; Follow up call with co-counsel; Call with client; Responding to questions from Plastic Resources (subpoena recipient); Call with counsel for Apollo Mechanical (subpoena recipient:) regarding topics of subpoenas and information sought | 5.3 | $252.52 | $1,338.36 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 8/13/2021 | David H. Marion | Senior Counsel | Multiple calls with client and others regarding case; analysis of FTC's conduct in this litigation; review follow-up questions for client from co-counsel | 1.2 | $650.00 | $780.00 |
| 8/13/2021 | Morgan Birch | Associate | Correspondence with subpoena recipient Rice Operating Company as to date of deposition and documents sought by the subpoena; Review of correspondence and documents from client; Drafting correspondence to co-counsel; Review of AFS documents and follow up correspondence with client; Correspondence with AFS | 1.9 | $252.52 | $479.79 |
| 8/16/2021 | David H. Marion | Senior Counsel | Sunday call and message from client; response call to client; planning and drafting letter; review co-counsel's tetter; review relevant background materials | 3.4 | $650.00 | $2,210.00 |
| 8/16/2021 | Mark E. Nakahara | Associate | Review of pleadings and correspondence with opposing counsel; Legal research; Drafting of deficiency letter to plaintiffs | 3.6 | $252.52 | $909.07 |
| 8/16/2021 | Morgan Birch | Associate | Review of correspondence from client; Follow up correspondence with same; Correspondence with co-counsel; Calls with client; Legal research; Drafting and sending follow up letter to the Plaintiffs in response to the August 12 meeting with Ms. Farley in the Special Master's office; Confer with M. Nakahara; Correspondence with co-counsel; Correspondence with counsel for Apollo (declarant) re date and time of deposition | 6.2 | $252.52 | $1,565.62 |
| 8/17/2021 | David H. Marion | Senior Counsel | Attend part of conference call with co-counsel and client; telephone call with client | 1.7 | $650.00 | $1,105.00 |
| 8/17/2021 | Mark E. Nakahara | Associate | Revisions to deficiency letter; Legal research; Drafting of deficiency letter | 3.1 | $252.52 | $782.81 |
| 8/17/2021 | Morgan Birch | Associate | Preparing for and attending conference call with client and follow up call with co-counsel; Legal research; Drafting correspondence to FTC/Commonwealth;  Correspondence with co-counsel; Review of correspondence from Special Master re rescheduling call date and time | 4.9 | $252.52 | $1,237.35 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|------------|
| 8/18/2021 | David H. Marion | Senior Counsel | Call with client | 0.1 | $650.00 | $65.00 |
| 8/18/2021 | Mark E. Nakahara | Associate | Legal research; Drafting and revision of deficiency letter; Call with co-counsel | 5.3 | $252.52 | $1,338.36 |
| 8/18/2021 | Morgan Birch | Associate | Drafting letter to Special Master re permissible scope and time of discovery sought by the FTC in this litigation; Legal research; Sending same to co-counsel; Correspondence with Special Master re procedural for submission of a discovery dispute; Review of FTC filing motion to compel ICR; Correspondence with Special Master's office re co-counsel; Final edits to letter to special master | 5 | $252.52 | $1,262.60 |
| 8/19/2021 | David H. Marion | Senior Counsel | Draft letter requested by client; review dispute letter from plaintiffs to ICR; review plaintiffs/new joint motion to compel and memo | 2.9 | $650.00 | $1,885.00 |
| 8/19/2021 | Mark E. Nakahara | Associate | Revision and addition to deficiency letter | 1 | $252.52 | $252.52 |
| 8/19/2021 | Morgan Birch | Associate | Correspondence with litigation team; Review of letter from counsel for declarant Old Dominion; Correspondence with co-counsel | 1.1 | $252.52 | $277.77 |
| 8/20/2021 | David H. Marion | Senior Counsel | Review and edit draft letter; review FTC letter; call and email to co-counsel | 1.7 | $650.00 | $1,105.00 |
| 8/20/2021 | Morgan Birch | Associate | Correspondence with co-counsel; Call with counsel for Old Dominion (declarant) in response to letter and voicemail; Correspondence with counsel for Old Dominion (declarant:) re service of subpoena | 2.1 | $252.52 | $530.29 |
| 8/22/2021 | Morgan Birch | Associate | Review of supplemental production from ICR; Legal research | 0.8 | $252.52 | $202.02 |
| 8/23/2021 | Mark E. Nakahara | Associate | Review of plaintiffs' motion to compel and attached exhibits | 0.6 | $252.52 | $151.51 |
| 8/23/2021 | Morgan Birch | Associate | Review of FTC's Motion to Compel and send same to client; Correspondence with client | 1.1 | $252.52 | $277.77 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 8/24/2021 | David H. Marion | Senior Counsel | Emails with co-counsel and litigation team; review client info; telephone call with client | 1 | $650.00 | $650.00 |
| 8/24/2021 | Mark E. Nakahara | Associate | Legal research; Attention to discovery issues; Call with co-counsel | 2.9 | $252.52 | $732.31 |
| 8/24/2021 | Morgan Birch | Associate | Call with co-counsel; Prepare for and attend Meet and Confer; Call with client; Correspondence with client;  Correspondence with deponent re change of time for deposition; Follow up correspondence with client | 3.1 | $252.52 | $782.81 |
| 8/25/2021 | David H. Marion | Senior Counsel | Attention to discovery issues; emails with co-counsel | 0.6 | $650.00 | $390.00 |
| 8/25/2021 | Mark E. Nakahara | Associate | Attention to discovery issues; Legal research | 2.7 | $252.52 | $681.80 |
| 8/25/2021 | Morgan Birch | Associate | Emails with co-counsel; Drafting letter to Plaintiffs re discovery issues; Correspondence with counsel; Prep email to Special Master; Correspondence with deponent re scheduling deposition date and time; Calls with co-counsel; Correspondence with client | 5.6 | $252.52 | $1,414.11 |
| 8/26/2021 | David H. Marion | Senior Counsel | Call with client; Confer with co-counsel; review email exchange between co-counsel and client; emails with co-counsel | 1.1 | $650.00 | $715.00 |
| 8/26/2021 | Mark E. Nakahara | Associate | Legal research; Attention to discovery issues | 4.2 | $252.52 | $1,060.58 |
| 8/26/2021 | Morgan Birch | Associate | Correspondence with client; Call with client; Attention to discovery issues; Review of correspondence from client and email with client; Confer with co-counsel; Drafting supplemental correspondence to counsel | 3.3 | $252.52 | $833.32 |
| 8/27/2021 | David H. Marion | Senior Counsel | Review letter to FTC; review co-counsels memo; review co-counsel's letter to FTC | 0.9 | $650.00 | $585.00 |
| 8/27/2021 | Mark E. Nakahara | Associate | Revising draft response to plaintiffs' motion to compel | 1.9 | $252.52 | $479.79 |
| 8/27/2021 | Morgan Birch | Associate | Correspondence with co-counsel; Legal research; Drafting letter to FTC; Correspondence with client | 5 | $252.52 | $1,262.60 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 8/30/2021 | David H. Marion | Senior Counsel | Attention to discovery issues | 0.3 | $650.00 | $195.00 |
| 8/30/2021 | Morgan Birch | Associate | Correspondence with co-counsel; Analyze legal research; Review of prior correspondence | 6 | $252.52 | $1,515.12 |
| 8/31/2021 | Morgan Birch | Associate | Legal research; Preparing Exhibits; Call with litigation support; Correspondence with co-counsel | 10 | $252.52 | $2,525.20 |
| 8/31/2021 | Ryan C. Penny | Litigation Support | Provide support for document review | 0.6 | $85.00 | $51.00 |
| 9/1/2021 | David H. Marion | Senior Counsel | Review plaintiffs' motion to compel ICR discovery | 0.2 | $650.00 | $130.00 |
| 9/1/2021 | Morgan Birch | Associate | Confer with litigation tech, support; Drafting AFS's Response in Opposition to Plaintiffs' Joint Motion to Compel, for a Protective Order and to Modify the Third-Party subpoenas; Preparing Exhibits; Legal research; Correspondence with co-counsel; Filing same | 8.2 | $252.52 | $2,070.66 |
| 9/2/2021 | David H. Marion | Senior Counsel | Review emails; Review FTC's request for stay of AFS depositions noticed | 0.4 | $650.00 | $260.00 |
| 9/2/2021 | Morgan Birch | Associate | Correspondence with counsel for FTC; document review; confer with client; Review of correspondence from FTC to Special Master | 1 | $252.52 | $252.52 |
| 9/3/2021 | David H. Marion | Senior Counsel | Review AFS's Response in Opposition to Plaintiffs' Motion to Compel; confer with co-counsel | 0.3 | $650.00 | $195.00 |
| 9/3/2021 | Morgan Birch | Associate | Confer with client; confer with co-counsel | 0.4 | $252.52 | $101.01 |
| 9/8/2021 | Morgan Birch | Associate | Confer with co-counsel; Review of correspondence with FTC; Legal research; Drafting response to FTC's letter | 6.1 | $252.52 | $1,540.37 |
| 9/9/2021 | Mark E. Nakahara | Associate | Review and analysis of prior motion for judgment on the pleadings and plaintiffs' response, in preparation for drafting new motion | 1.1 | $252.52 | $277.77 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 9/9/2021 | Morgan Birch | Associate | Call with client; Confer with co-counsel; Zoom call with client; Review correspondence and documents re scheduling deposition; Respond to FTC's August 31 letter re outstanding discovery disputes and Plaintiffs' Joint ESI Proposal | 8.4 | $252.52 | $2,121.17 |
| 9/10/2021 | Mark E. Nakahara | Associate | Review and analysis of order denying prior motion for judgment on the pleadings; Call with co-counsel; Drafting of motion for judgment on the pleadings; Review and analysis of AMG Capital decision; Drafting of motion for judgment; Review and analysis of case law; Drafting and revisions to motion on the pleadings | 5.9 | $252.52 | $1,489.87 |
| 9/10/2021 | Morgan Birch | Associate | Review of correspondence from client and follow up correspondence with same; Call with co-counsel; Correspondence and follow up call with co-counsel; Correspondence with client; Further drafting AFS's Response to FTC's August 31 letter re ongoing discovery disputes and Plaintiffs' Joint ESI Proposal | 7 | $252.52 | $1,767.64 |
| 9/12/2021 | Morgan Birch | Associate | Correspondence with client; Revising AFS's Response to FTC's August 31 letter; Correspondence with co-counsel; Correspondence with counsel for third-party deponent re deposition date | 3.6 | $252.52 | $909.07 |
| 9/13/2021 | David H. Marion | Senior Counsel | Telephone call from client | 0.2 | $650.00 | $130.00 |
| 9/13/2021 | Mark E. Nakahara | Associate | Review and analysis of case law | 2 | $252.52 | $505.04 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 9/13/2021 | Morgan Birch | Associate | Call with client; Review of correspondence from client; Call with co-counsel; Correspondence with third-party declarants re delay of depositions; Review of correspondence from client; Email with co-counsel; Further revising AFS's Response re outstanding discovery disputes; Correspondence with counsel for Plaintiffs and the Special Master re outstanding discovery disputes; Correspondence with client | 6.2 | $252.52 | $1,565.62 |
| 9/14/2021 | David H. Marion | Senior Counsel | Confer with co-counsel and client | 0.6 | $650.00 | $390.00 |
| 9/14/2021 | Mark E. Nakahara | Associate | Drafting and revisions to motion; Review and analysis of case law; Drafting of motion; Review of prior filings for drafting argument | 5.7 | $252.52 | $1,439.36 |
| 9/14/2021 | Morgan Birch | Associate | Review correspondence from client; Review correspondence from Special Master; Review correspondence from counsel for third-party declarant (Old Dominion) and call with same re schedule of depositions; Correspondence with client and litigation team; Preparing documents for production; Drafting correspondence to Plaintiffs; Call with co-counsel; Review of prior correspondence from Special Master; Drafting letter objecting to Special Master appointment; Review of Order appointing Special Master | 8 | $252.52 | $2,020.16 |
| 9/15/2021 | David H. Marion | Senior Counsel | Compose letter to Sen. Toomey re FTC litigation | 3.6 | $650.00 | $2,340.00 |
| 9/15/2021 | Mark E. Nakahara | Associate | Drafting of motion to strike pleadings; Drafting of proposed order for motion for judgment; Drafting of conclusion to motion for judgment; call with co-counsel | 5.3 | $252.52 | $1,338.36 |
| 9/15/2021 | Morgan Birch | Associate | Multiple calls with client and co-counsel; drafting letter re special master | 6.9 | $252.52 | $1,742.39 |
| 9/16/2021 | David H. Marion | Senior Counsel | Edit/corrections to draft of letter re FTC's conduct | 1.4 | $650.00 | $910.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 9/16/2021 | Mark E. Nakahara | Associate | Review and analysis of case law; Drafting and further revisions to motion to strike pleadings | 3.1 | $252.52 | $782.81 |
| 9/16/2021 | Morgan Birch | Associate | Call and correspondence with client; Correspondence with co-counsel; Correspondence with counsel for third-party declarant | 1.4 | $252.52 | $353.53 |
| 9/17/2021 | David H. Marion | Senior Counsel | Edit/corrections to co-counsel draft letter; team meeting; further edits and additions to same; confer with co-counsel and client | 3.6 | $650.00 | $2,340.00 |
| 9/17/2021 | Mark E. Nakahara | Associate | Drafting and revisions to motion to strike pleading; Review and analysis of case law | 2.6 | $252.52 | $656.55 |
| 9/17/2021 | Morgan Birch | Associate | Correspondence with counsel for third-party declarant re date and time of deposition and clarification on documents requested; edit letter regarding special master and recirculating same for comments and edits; Calls with co-counsel and client; | 4.2 | $252.52 | $1,060.58 |
| 9/18/2021 | Morgan Birch | Associate | Call with co-counsel | 0.3 | $252.52 | $75.76 |
| 9/20/2021 | David H. Marion | Senior Counsel | Final edits for letter to S. Master Rohn | 0.8 | $650.00 | $520.00 |
| 9/20/2021 | Mark E. Nakahara | Associate | Review and analysis of case law;  Drafting and revision of motion to strike; Drafting of proposed order granting motion to strike | 3.3 | $252.52 | $833.32 |
| 9/20/2021 | Morgan Birch | Associate | Review correspondence from client; Confer with client; Correspondence with co-counsel;  Additional edits from co-counsel to letter for special masterand sending final version of same | 1.8 | $252.52 | $454.54 |
| 9/21/2021 | Mark E. Nakahara | Associate | Review and analysis of case law; Drafting and revisions to motion to strike pleadings | 1.8 | $252.52 | $454.54 |
| 9/21/2021 | Morgan Birch | Associate | Correspondence with co-counsel; Review of letter from FTC in response to letter from co-counsel | 0.4 | $252.52 | $101.01 |
| 9/21/2021 | Morgan Birch | Associate | Review of communication from J. Rohn; Correspondence with co-counsel | 0.4 | $252.52 | $101.01 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 9/22/2021 | David H. Marion | Senior Counsel | Further revisions to Sen. Toomey letter; further revisions for new version of letter to J. Rohn; review FTC response to same; review email from client; calls with co-counsel | 2.8 | $650.00 | $1,820.00 |
| 9/22/2021 | Mark E. Nakahara | Associate | Revisions and edits to motion to strike pleadings | 1.8 | $252.52 | $454.54 |
| 9/22/2021 | Morgan Birch | Associate | Call with co-counsel; Review of supplemental correspondence from FTC re ongoing discovery dispute; review edits from co-counsel to letter to P. Toomey and correspondence and call with co-counsel | 1.9 | $252.52 | $479.79 |
| 9/23/2021 | David H. Marion | Senior Counsel | Confer with co-counsel; participate in first part of Special Master Conference; review conference report and circulate to co-counsel; brief review of ICR's opposition to Motion to Compel | 2.5 | $650.00 | $1,625.00 |
| 9/23/2021 | Mark E. Nakahara | Associate | Revision and updating of draft motion for judgment | 1.7 | $252.52 | $429.28 |
| 9/23/2021 | Morgan Birch | Associate | Calls with co-counsel; Prep call with co-counsel; Call with Special Master; Correspondence with co-counsel; Review prior correspondence for letter to Plaintiffs; drafting correspondence regarding discovery and sending same with note to Special Master; Drafting Motion to Strike FTC's claims for monetary relief | 6.1 | $252.52 | $1,540.37 |
| 9/24/2021 | David H. Marion | Senior Counsel | Call from client; develop strategy going forward and possible motions | 0.5 | $650.00 | $325.00 |
| 9/24/2021 | Mark E. Nakahara | Associate | Revisions and updates to motion for summary judgment | 1.1 | $252.52 | $277.77 |
| 9/24/2021 | Morgan Birch | Associate | Review of correspondence from FTC; Follow up correspondence with co-counsel | 0.4 | $252.52 | $101.01 |
| 9/27/2021 | David H. Marion | Senior Counsel | Planning possible motions and discuss same with co-counsel; email with and telephone message from client | 1.1 | $650.00 | $715.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 9/27/2021 | Morgan Birch | Associate | Multiple conferences and correspondence with co-counsel re strategy; Drafting possible Motion to Strike FTC's claims for monetary relief; Drafting correspondence to FTC and Commonwealth and correspondence with client | 5.9 | $252.52 | $1,489.87 |
| 9/28/2021 | David H. Marion | Senior Counsel | Confer with co-counsel; conduct team meeting with client; review with co-counsel draft motion | 2.7 | $650.00 | $1,755.00 |
| 9/28/2021 | Morgan Birch | Associate | Multiple conferences and correspondene with co-counsel and client; Preparing documents for production and sending out same with letter; Correspondence and calls with co-counsel re producing records and Motion to Strike; Drafting letter response to FTC's correspondence | 7.1 | $252.52 | $1,792.89 |
| 9/29/2021 | David H. Marion | Senior Counsel | Analysis of draft motion to strike; multiple emails and calls with client and co-counsel | 1.4 | $650.00 | $910.00 |
| 9/29/2021 | Morgan Birch | Associate | Call to third party declarant (Walmart) re subpoenas and response thereto; Drafting response to Plaintiffs' August 24 letter; multiple calls and correspondence with co-counsel | 4.9 | $252.52 | $1,237.35 |
| 9/30/2021 | David H. Marion | Senior Counsel | Review email and calls with client; coordinate meeting and confer with co-counsel; prepared for strategy meeting | 1.3 | $650.00 | $845.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 9/30/2021 | Morgan Birch | Associate | Correspondence with client and co-counsel; Review of correspondence from FTC re manager employee files; Drafting response to same; updating responsive documents previously produced; Review of correspondence from FTC and Commonwealth; Review of FTC's 10th and 11th production; Review of privilege log produced by the FTC; Correspondence with the FTC re content of privilege log; Follow up correspondence with Commonwealth re missing privilege log; Review of response from counsel for PA OAG ; Review of correspondence from Plaintiffs re additional stay of depositions; Correspondence with Special Master requesting lifting stay of depositions; Review of FTC's ESI proposal objections and responses | 7.6 | $252.52 | $1,919.15 |
| 10/1/2021 | David H. Marion | Senior Counsel | Review co-counsel discovery inquiries; review co-counsel's suggestions per last night's email; planning meeting agenda; conduct meeting with co-counsel and E. Satell | 3.8 | $650.00 | $2,470.00 |
| 10/1/2021 | Mark E. Nakahara | Associate | Meeting with client and co-counsel; Review of notes of client meeting and email same to co-counsel | 1.8 | $252.52 | $454.54 |
| 10/1/2021 | Morgan Birch | Associate | Correspondence with co-counsel re meeting agenda; Correspondence with counsel for FTC re missing entries in privilege log; Follow up correspondence with counsel for PA OAG re missing entries in privilege log; Preparing for and attending meeting with co-counsel and E. Satell; Review of notes from meeting; emails with E. Satell | 2.9 | $252.52 | $732.31 |
| 10/4/2021 | Morgan Birch | Associate | Correspondence with counsel for PA OAG re privilege log | 0.3 | $252.52 | $75.76 |
| 10/4/2021 | Reth Sorn | Paralegal | Create and configure Relativity workspace for FTC vs AFS database | 0.8 | $85.00 | $68.00 |
| 10/5/2021 | Morgan Birch | Associate | Review of correspondence and production from third-party declarant (Kaiser Permante); Review of correspondence from FTC re privileged documents | 1.7 | $252.52 | $429.28 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 10/5/2021 | Reth Sorn | Paralegal | Uploaded and overlay production into Relativity | 0.9 | $85.00 | $76.50 |
| 10/6/2021 | Morgan Birch | Associate | Draft response to FTC's correspondence re request for production related to communications between the FTC and Commonwealth | 1.4 | $252.52 | $353.53 |
| 10/6/2021 | Reth Sorn | Paralegal | Uploaded production into Relativity | 0.7 | $85.00 | $59.50 |
| 10/7/2021 | Morgan Birch | Associate | Review correspondence from counsel for FTC re additional discovery disputes with AFS; Correspondence with court reporter re transcript of Rule 16 conference; call with E. Satell | 1.2 | $252.52 | $303.02 |
| 10/8/2021 | Morgan Birch | Associate | Review of Report and Recommendation from Special Master Rohn re discovery issues | 0.8 | $252.52 | $202.02 |
| 10/8/2021 | Reth Sorn | Paralegal | Uploaded Prod FTC-00020298-20621 onto Relativity; Staged and uploaded Prod 2(0:21.03109$^, FTC-PBPPA, FTC-PBPPA - 6th production 18 GB for processing in Relativity | 1.9 | $85.00 | $161.50 |
| 10/11/2021 | Morgan Birch | Associate | Correspondence with co-counsel re Report and Recommendation of Special Master Rohn; Call with E. Satell | 0.7 | $252.52 | $176.76 |
| 10/12/2021 | Morgan Birch | Associate | Correspondence with I. Eisenstein; Correspondence with litigation support; Review of custodial file analysis; Legal research for, and drafting objections to Report and Recommendation; Drafting responses to Plaintiffs Joint ESI proposal | 6.3 | $252.52 | $1,590.88 |
| 10/13/2021 | David H. Marion | Senior Counsel | Review recent exchanges between FTC and co-counsel re discovery disputes | 0.4 | $650.00 | $260.00 |
| 10/13/2021 | Morgan Birch | Associate | Correspondence with litigation support; Review of correspondence from counsel for PA OAG re log of withheld documents; Correspondence with co-counsel re same; Drafting and sending correspondence to counsel for FTC re withholding documents responsive to Request No. 1 (communications between FTC and PA OAG) | 1.4 | $252.52 | $353.53 |
| 10/14/2021 | David H. Marion | Senior Counsel | Call from E. Satell; Call with co-counsel re objections to Special Master R&R; Analyze R&R for response | 0.8 | $650.00 | $520.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 10/14/2021 | Morgan Birch | Associate | Review of bill from Special Master; Correspondence with E. Satell re payment of same; Multiple emails with E. Satell; Correspondence with I. Eisenstein; Correspondence with counsel for FTC re time permitted to object to R&R and additional pending Motions | 1.9 | $252.52 | $479.79 |
| 10/15/2021 | David H. Marion | Senior Counsel | Review co-counsel's objections to Special Master R&R; review emails from I. Eisenstein and co-counsel re same | 1.4 | $650.00 | $910.00 |
| 10/15/2021 | Morgan Birch | Associate | Correspondence with counsel for PA OAG re production of document response to discovery requests and production of privilege log; Further review of R&R of Special Master Rohn and drafting Objections to same; Correspondence with team re same | 5 | $252.52 | $1,262.60 |
| 10/17/2021 | Morgan Birch | Associate | Correspondence with counsel for Commonwealth re production | 0.4 | $252.52 | $101.01 |
| 10/18/2021 | David H. Marion | Senior Counsel | Revising and editing objections to special master's Report and Recommendation and confer on same with co-counsel | 2.4 | $650.00 | $1,560.00 |
| 10/18/2021 | Morgan Birch | Associate | Review of correspondence from A. Hocevar; Review of response from Special Master Rohn; Correspondence with co-counsel re edits to Objection to Report and Recommendation; Correspondence with litigation support re downloading latest PA OAG production; Review of correspondence from PA OAG and attached log of withheld docs; Correspondence with co-counsel re meet and confer with PA OAG and FTC re privilege documents; Meeting with co-counsel re Objections to R&R; Correspondence with FTC re meet and confer on providing communication between FTC and PA OAG; Final edits to Objection to Report and Recommendation of Special Master James J. Rohn and filing of same | 3.1 | $252.52 | $782.81 |
| 10/18/2021 | Reth Sorn | Paralegal | Convert PAOAG document productions with issues | 2 | $85.00 | $170.00 |
| 10/19/2021 | David H. Marion | Senior Counsel | Review latest discovery disputes and FTC's new Motion to Compel; discuss same and response with co-counsel | 0.7 | $650.00 | $455.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 10/19/2021 | Morgan Birch | Associate | Correspondence with co-counsel re pre-Complaint production of PBP docs; Call with co-counsel | 1.4 | $252.52 | $353.53 |
| 10/19/2021 | Reth Sorn | Paralegal | Ingested PDF's prod PAOAG_VOLO03 into Relativity workspace, TIF images and overlay dat file; Downloading filings of AFS's Objections to the Special Master's October 8, 2021 Report and Recommendation and sending same to E. Satell; Call with co-counsel; Correspondence with Special Master re AFS's Objections to his October 8, 2021 Report and Recommendation | 1.5 | $85.00 | $127.50 |
| 10/20/2021 | David H. Marion | Senior Counsel | Call from E. Satell; review article critical of FTC's new penalty policy | 0.3 | $650.00 | $195.00 |
| 10/20/2021 | Morgan Birch | Associate | Research re Law360 article on FTC monetary relief | 0.3 | $252.52 | $75.76 |
| 10/20/2021 | Reth Sorn | Paralegal | Converted Production pdfs PAOAG_VOLO04 to TIF, appended images through Relativity desktop client and overlayed data | 1.1 | $85.00 | $93.50 |
| 10/21/2021 | David H. Marion | Senior Counsel | Multiple emails with co-counsel and team | 0.9 | $650.00 | $585.00 |
| 10/21/2021 | Morgan Birch | Associate | Preparing for and attending meet and confer with counsel for FTC and PA OAG re producing communications between the parties; Follow up call with co-counsel regarding meet and confer call; Follow up correspondence with counsel for FTC and PA OAG re date limitation for Request No. 1; Email exchange with co-counsel re summary of meet and confer and time frame discussion | 2.1 | $252.52 | $530.29 |
| 10/22/2021 | David H. Marion | Senior Counsel | Calls and emails with E. Satell; Confer with co-counsel re Motion for Summary Judgment; Review of PA OAG privilege log and communication with co-counsel re same; Review of pre-Complaint production for documents identified by the FTC in discovery deficiency correspondence; Call with co-counsel re Motion for Summary Judgment; Drafting response to ESI production joint proposal | 0.8 | $650.00 | $520.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 10/22/2021 | Morgan Birch | Associate | Review of correspondence from C. Drummond | 3.4 | $252.52 | $858.57 |
| 10/23/2021 | Morgan Birch | Associate | Review of correspondence from E. Satell; Drafting Motion for Summary Judgment and legal research re same | 2.8 | $252.52 | $707.06 |
| 10/25/2021 | David H. Marion | Senior Counsel | Confer with co-counsel re Motion for Summary Judgment and Affidavits | 0.3 | $650.00 | $195.00 |
| 10/25/2021 | Morgan Birch | Associate | Correspondence with E. Satell; Review of AFS pre-complaint production and correspondence with co-counsel; Further drafting Motion for Summary Judgment, legal research and confer with co-counsel re same | 3.5 | $252.52 | $883.82 |
| 10/26/2021 | Morgan Birch | Associate | Emails with co-counsel re legal research; Correspondence with M. Nakahara re legal research; Review of Plaintiffs Joint Motion to Compel and drafting response to same | 6.2 | $252.52 | $1,565.62 |
| 10/27/2021 | Mark E. Nakahara | Associate | Review and analysis of PA state and federal case law; Drafting and revising summary of research | 3 | $252.52 | $757.56 |
| 10/27/2021 | Morgan Birch | Associate | Review of Motion to Compel and further drafting AFS response in Opposition to same; Correspondence with J. Rohn re response to Motion to Compel | 4.6 | $252.52 | $1,161.59 |
| 10/27/2021 | Reth Sorn | Paralegal | Download docs and productions | 0.8 | $85.00 | $68.00 |
| 10/28/2021 | Morgan Birch | Associate | Correspondence with co-counsel re response to Motion to Compel and case law; Review of additional case law from co-counsel re response to Motion to Compel | 1.4 | $252.52 | $353.53 |
| 11/1/2021 | Morgan Birch | Associate | Call with E. Satell | 0.3 | $252.52 | $75.76 |
| 11/2/2021 | David H. Marion | Senior Counsel | Review final version of AFS Reply to Motion to Compel | 0.3 | $650.00 | $195.00 |
| 11/2/2021 | Morgan Birch | Associate | Correspondence with M. Stewart and S. Yocum re: discovery documents; Correspondence with D. Marion re: status of pleadings;  Correspondence with E. Satell re: deposition and reports; Calls with S. Yocum and E. Satell re pleadings; Drafting Motion to Compel; Correspondence with J. Rohn re: AFS's Opposition Motion; | 10 | $252.52 | $2,525.20 |
| 11/3/2021 | David H. Marion | Senior Counsel | Confer with M. Birch re: response to notice | 0.2 | $650.00 | $130.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 11/3/2021 | Morgan Birch | Associate | Correspondence with D. Marion re: update of case status and pending motions; Correspondence with E. Satell; Correspondence with D. Marion re: response to Plaintiffs' deposition notice; | 1 | $252.52 | $252.52 |
| 11/4/2021 | David H. Marion | Senior Counsel | Review J. Slomsky's ruling; review memo re: discovery from E. Satell; draft letter to Judge re: suggested procedures from Bench Bar conference | 1.1 | $650.00 | $715.00 |
| 11/4/2021 | Morgan Birch | Associate | Review of Order from Court; Calls and emails with E. Satell; Correspondence with D. Marion re: case status; Review of letter to J. Slomsky re: Bench Bar Conference panel; Review of correspondence from C. Drummond re: procedural rules; Review of production; Correspondence with FTC re: proposed deposition topics and meet and confer times | 4.3 | $252.52 | $1,085.84 |
| 11/5/2021 | David H. Marion | Senior Counsel | Revise proposed letter to J. Slomsky; exchange emails re: letter; review memo from E. Satell | 1.1 | $650.00 | $715.00 |
| 11/5/2021 | Morgan Birch | Associate | Review of correspondence with D. Marion and E. Satell and follow up call from E. Satell re: same | 0.5 | $252.52 | $126.26 |
| 11/8/2021 | David H. Marion | Senior Counsel | Review various emails and discovery related documents and issues; Review email from A. Hocevar re depositions | 0.9 | $650.00 | $585.00 |
| 11/8/2021 | Morgan Birch | Associate | Review of Report and Motion; Correspondence re: discovery responses to AFS; Review of invoice and submit to E. Satell; Call with R. Sorn re: production and follow up correspondence with S. Yocum re: files; Review Request for Production and draft Response; Correspondence with E. Satell | 5.7 | $252.52 | $1,439.36 |
| 11/8/2021 | Reth Sorn | Paralegal | Ingest documents into Relativity | 0.8 | $85.00 | $68.00 |
| 11/9/2021 | David H. Marion | Senior Counsel | Review email from E. Satell; review email from M. Birch re: deposition topics; Calls with E. Satell and M. Birch | 1.7 | $650.00 | $1,105.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 11/9/2021 | Morgan Birch | Associate | Correspondence with PA OAG re: discovery requests; Calls with D. Marion and E. Satell; Review of deposition topics and draft response; Draft correspondence re: responses and objections to deposition topics | 5.9 | $252.52 | $1,489.87 |
| 11/10/2021 | David H. Marion | Senior Counsel | Review email from M. Birch and E. Satell; email from A. Hocevar re: request for Production | 0.3 | $650.00 | $195.00 |
| 11/10/2021 | Morgan Birch | Associate | Multiple calls with E. Satell; Correspondence with S. Yocum re: prior production; Review of Court Order and correspondence with AFS re: supplemental document search; Review of correspondence re: response to discovery requests; Correspondence with AFS re: files; Draft correspondence re: topics | 2.7 | $252.52 | $681.80 |
| 11/11/2021 | David H. Marion | Senior Counsel | Review emails from M. Birch re Supplemental Discovery Search | 0.3 | $650.00 | $195.00 |
| 11/11/2021 | Morgan Birch | Associate | Correspondence with AFS re: scheduling call; Correspondence with D. Marion re: agenda; Correspondence with S. Yocum re: files | 0.5 | $252.52 | $126.26 |
| 11/11/2021 | Reth Sorn | Paralegal | Transfer NEW PBP 7.26.18 - Response to FTC 4.25.18 Letter - email production | 0.8 | $85.00 | $68.00 |
| 11/12/2021 | David H. Marion | Senior Counsel | Review AFS Objection to demand for exam; review AFS response to Joint request for Production of Documents; review FTC's Joint Reply in Support of Joint Motion to Compel; review and revise Motion for Summary Judgment; Review email from M. Birch | 4 | $650.00 | $2,600.00 |
| 11/12/2021 | Morgan Birch | Associate | Finalize AFS's Objections and Response to Plaintiffs' Joint Request for Production; Prepare response to deposition notice; Call with E. Satell | 1.3 | $252.52 | $328.28 |
| 11/12/2021 | Reth Sorn | Paralegal | Transfer files onto RelativityOne | 1.4 | $85.00 | $119.00 |
| 11/15/2021 | Morgan Birch | Associate | Call with E. Satell; Prepare for and attend meeting with co-counsel and client | 1.2 | $252.52 | $303.02 |
| 11/18/2021 | David H. Marion | Senior Counsel | Review emails from co-counsel; Call with M. Birch | 0.4 | $650.00 | $260.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 11/18/2021 | Morgan Birch | Associate | Call with D. Marion; Correspondence with litigation support; Multiple calls with client | 1.1 | $252.52 | $277.77 |
| 11/19/2021 | David H. Marion | Senior Counsel | Exchange emails re: issues concerning motion and review emails with co-counsel and client | 0.3 | $650.00 | $195.00 |
| 11/19/2021 | Morgan Birch | Associate | Correspondence with D. Marion re: local rules; Prepare and attend meet and confer with plaintiffs re: AFS 30(b)(6) deposition topics | 1.2 | $252.52 | $303.02 |
| 11/21/2021 | Morgan Birch | Associate | Review and prepare documents for production responsive to Plaintiffs' First Joint Request for Production | 2 | $252.52 | $505.04 |
| 11/22/2021 | David H. Marion | Senior Counsel | Multiple calls and emails with client and co-counsel regarding motion for summary judgment | 0.9 | $650.00 | $585.00 |
| 11/22/2021 | Mark E. Nakahara | Associate | Review correspondence between parties concerning privilege log; review and analysis of federal rules and case law; draft and revise letter re privilege log | 1.7 | $252.52 | $429.28 |
| 11/22/2021 | Morgan Birch | Associate | Prepare document for supplemental production; Correspondence with counsel for FTC and PA OAG re: latest production; Call with D. Marion; Conference with M. Nakarah re: privilege log; Review motion | 1.8 | $252.52 | $454.54 |
| 11/23/2021 | David H. Marion | Senior Counsel | Revise draft Motion for summary Judgment; review comments from co-counsel; prepare for call with E. Satell | 1.7 | $650.00 | $1,105.00 |
| 11/23/2021 | Mark E. Nakahara | Associate | Review and analysis of case law; draft and revise letter to opposing counsel re privilege log | 2.5 | $252.52 | $631.30 |
| 11/24/2021 | David H. Marion | Senior Counsel | Revise Motion for Summary Judgment; review and respond to emails from client and co-counsel | 0.7 | $650.00 | $455.00 |
| 11/24/2021 | Mark E. Nakahara | Associate | Review and analysis of case law; draft and revise letter to plaintiffs | 2.3 | $252.52 | $580.80 |
| 11/29/2021 | David H. Marion | Senior Counsel | Review M. Stewart email | 0.1 | $650.00 | $65.00 |
| 11/29/2021 | Mark E. Nakahara | Associate | Review and analysis of case law; draft letter to FTC; revise letter to FTC | 3.3 | $252.52 | $833.32 |
| 11/29/2021 | Morgan Birch | Associate | Review of correspondence from I. Eisenstein; Review of correspondence from counsel for FTC | 1.1 | $252.52 | $277.77 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 11/30/2021 | David H. Marion | Senior Counsel | Prepare and conduct team strategy call re: Motion for Summary Judgment | 1.7 | $650.00 | $1,105.00 |
| 11/30/2021 | Morgan Birch | Associate | Call with E. Satell; Prepare and attend case status call with co-counsel; Research and draft correspondence to Plaintiffs re: privilege log; Review of correspondence from FTC re: documents | 7.7 | $252.52 | $1,944.40 |
| 12/1/2021 | Morgan Birch | Associate | Discovery requests review; Emails with co-cousel | 0.8 | $252.52 | $202.02 |
| 12/1/2021 | Morgan Birch | Associate | Review of correspondence from client. | 0.6 | $252.52 | $151.51 |
| 12/1/2021 | Morgan Birch | Associate | Correspondence with client. | 0.2 | $252.52 | $50.50 |
| 12/1/2021 | Morgan Birch | Associate | Review of documents from client. | 2.2 | $252.52 | $555.54 |
| 12/1/2021 | Morgan Birch | Associate | Correspondence with client. | 0.2 | $252.52 | $50.50 |
| 12/1/2021 | Morgan Birch | Associate | Call with client. | 0.6 | $252.52 | $151.51 |
| 12/1/2021 | Morgan Birch | Associate | Preparing supplemental third party declarant production to Commonwealth and FTC. | 0.6 | $252.52 | $151.51 |
| 12/2/2021 | Morgan Birch | Associate | Downloading additional documents from client. | 0.9 | $252.52 | $227.27 |
| 12/2/2021 | Morgan Birch | Associate | Correspondence with client. | 0.8 | $252.52 | $202.02 |
| 12/2/2021 | Morgan Birch | Associate | Review of correspondence from counsel for FTC and Commonwealth. | 0.6 | $252.52 | $151.51 |
| 12/3/2021 | David H. Marion | Senior Counsel | Exchange of emails among team. | 0.6 | $650.00 | $390.00 |
| 12/3/2021 | Morgan Birch | Associate | Correspondence with client. | 0.2 | $252.52 | $50.50 |
| 12/3/2021 | Morgan Birch | Associate | Call with co-counsel; review of CID responses and follow up correspondence with AFS. | 2.4 | $252.52 | $606.05 |
| 12/3/2021 | Morgan Birch | Associate | Correspondence with co-counsel. | 0.2 | $252.52 | $50.50 |
| 12/3/2021 | Morgan Birch | Associate | Legal research. | 1.1 | $252.52 | $277.77 |
| 12/4/2021 | Morgan Birch | Associate | Correspondence with co-counsel. | 0.3 | $252.52 | $75.76 |
| 12/4/2021 | Morgan Birch | Associate | Correspondence with client. | 0.2 | $252.52 | $50.50 |
| 12/5/2021 | Morgan Birch | Associate | Review of correspondence from Plaintiffs re November 23, 2021 letter and responding to same. | 1 | $252.52 | $252.52 |
| 12/6/2021 | Morgan Birch | Associate | Review of correspondence from Plaintiffs as to November 23, 2021 letter re 30(b)(6) deposition topics and preparing response to same. | 3.8 | $252.52 | $959.58 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 12/6/2021 | Morgan Birch | Associate | Correspondence with co-counsel. | 0.8 | $252.52 | $202.02 |
| 12/6/2021 | Morgan Birch | Associate | Review of correspondence from J. Rohn re Special Master bill for December. | 0.2 | $252.52 | $50.50 |
| 12/6/2021 | Morgan Birch | Associate | Call with client. | 0.3 | $252.52 | $75.76 |
| 12/7/2021 | Mark E. Nakahara | Associate | Review of file and documents. | 0.9 | $252.52 | $227.27 |
| 12/7/2021 | Morgan Birch | Associate | Meeting with co-counsel. | 0.3 | $252.52 | $75.76 |
| 12/7/2021 | Morgan Birch | Associate | Correspondence with co-counsel. | 0.8 | $252.52 | $202.02 |
| 12/7/2021 | Morgan Birch | Associate | Correspondence with client. | 0.2 | $252.52 | $50.50 |
| 12/7/2021 | Morgan Birch | Associate | Correspondence with FTC. | 0.2 | $252.52 | $50.50 |
| 12/7/2021 | Morgan Birch | Associate | Legal research; drafting responses to Commonwealth's Interrogatories and Request for Production. | 1.9 | $252.52 | $479.79 |
| 12/8/2021 | David H. Marion | Senior Counsel | Review exchanges of emails and letters re privilege logs and requests for production. | 0.3 | $650.00 | $195.00 |
| 12/8/2021 | Mark E. Nakahara | Associate | Drafting letter in response to plaintiffs' proposed compromise offer. | 0.9 | $252.52 | $227.27 |
| 12/8/2021 | Morgan Birch | Associate | Review of correspondence from Plaintiffs re deficiencies in joint privilege log and preparing written response to same. | 1.1 | $252.52 | $277.77 |
| 12/9/2021 | Morgan Birch | Associate | Review of Report and Recommendation re Motion to Compel ICR. | 0.8 | $252.52 | $202.02 |
| 12/12/2021 | Morgan Birch | Associate | Review FTC letter to Special Master Rohn re supplemental briefing. | 0.3 | $252.52 | $75.76 |
| 12/12/2021 | Morgan Birch | Associate | Preparing responses to Commonwealth discovery requests. | 1.9 | $252.52 | $479.79 |
| 12/13/2021 | David H. Marion | Senior Counsel | Review co-counsel's response to Plaintiffs. | 0.2 | $650.00 | $130.00 |
| 12/13/2021 | Morgan Birch | Associate | Review of communication and supplemental documents from client and follow up correspondence re same. | 0.6 | $252.52 | $151.51 |
| 12/13/2021 | Morgan Birch | Associate | Correspondence with co-counsel. | 0.1 | $252.52 | $25.25 |
| 12/13/2021 | Morgan Birch | Associate | Drafting Verification of E. Satell. | 0.2 | $252.52 | $50.50 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|------------|
| 12/13/2021 | Morgan Birch | Associate | Drafting response to Commonwealth's discovery requests; correspondence with client. | 1.1 | $252.52 | $277.77 |
| 12/14/2021 | Morgan Birch | Associate | Call with client. | 0.8 | $252.52 | $202.02 |
| 12/14/2021 | Morgan Birch | Associate | Correspondence with client. | 0.1 | $252.52 | $25.25 |
| 12/14/2021 | Morgan Birch | Associate | Downloading and reviewing ICR production and uploading same to document database. | 0.6 | $252.52 | $151.51 |
| 12/14/2021 | Reth Sorn | Paralegal | Provide assistance with e-discovery. | 0.5 | $85.00 | $42.50 |
| 12/15/2021 | David H. Marion | Senior Counsel | Review latest discovery objections and filings. | 0.2 | $650.00 | $130.00 |
| 12/15/2021 | Mark E. Nakahara | Associate | Drafting of background and facts sections of motion to compel updated privilege log from plaintiffs; drafting of summary of argument for motion to compel. | 5.4 | $252.52 | $1,363.61 |
| 12/15/2021 | Morgan Birch | Associate | Correspondence with co-counsel. | 0.2 | $252.52 | $50.50 |
| 12/15/2021 | Morgan Birch | Associate | Call with client. | 0.3 | $252.52 | $75.76 |
| 12/15/2021 | Morgan Birch | Associate | Correspondence with co-counsel. | 0.2 | $252.52 | $50.50 |
| 12/15/2021 | Morgan Birch | Associate | Drafting response to Plaintiffs' December 3 letter. | 1.1 | $252.52 | $277.77 |
| 12/16/2021 | David H. Marion | Senior Counsel | Review Plaintiffs' brief to Special Master; review Plaintiffs' Motion to Extend schedules and memo and proposed Order; review Plaintiffs' Motion to Compel AFS to designate a 30(b)(6) representative. | 1.3 | $650.00 | $845.00 |
| 12/16/2021 | Mark E. Nakahara | Associate | Drafting of section of argument in motion to compel; drafting conclusion to motion to compel; review revisions to draft motion to compel; receipt and review of plaintiffs' motion to compel and supporting documentation. | 3.1 | $252.52 | $782.81 |
| 12/16/2021 | Morgan Birch | Associate | Review of FTC's motion to extend deadline. | 0.2 | $252.52 | $50.50 |
| 12/17/2021 | David H. Marion | Senior Counsel | Review email chain between client and co-counsel. | 0.2 | $650.00 | $130.00 |
| 12/17/2021 | Mark E. Nakahara | Associate | Review of documents included in appendix to plaintiffs' motion to compel; review of correspondence between the parties relating to 30(b)(6) deposition topics. | 4.8 | $252.52 | $1,212.10 |
| 12/20/2021 | David H. Marion | Senior Counsel | Review ICR letter re production of documents. | 0.1 | $650.00 | $65.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 12/20/2021 | Mark E. Nakahara | Associate | Drafting introduction of response to plaintiffs' motion to compel; drafting of legal standard section for same; drafting of background/facts section of same; drafting of argument subsection; review and revise opposition to motion to compel. | 5.8 | $252.52 | $1,464.62 |
| 12/20/2021 | Morgan Birch | Associate | Call with co-counsel. | 0.2 | $252.52 | $50.50 |
| 12/20/2021 | Morgan Birch | Associate | Meet and confer call with opposing counsel. | 0.5 | $252.52 | $126.26 |
| 12/20/2021 | Morgan Birch | Associate | Review of supplemental report from Special Master Rohn. | 0.3 | $252.52 | $75.76 |
| 12/22/2021 | David H. Marion | Senior Counsel | Review new scheduling order. | 0.3 | $650.00 | $195.00 |
| 12/22/2021 | David H. Marion | Senior Counsel | Review ICR's Objections to Special Master's R&R. | 0.4 | $650.00 | $260.00 |
| 12/22/2021 | Mark E. Nakahara | Associate | Further drafting and revisions to response to motion to compel. | 2.5 | $252.52 | $631.30 |
| 12/23/2021 | David H. Marion | Senior Counsel | Email exchange with client. | 0.3 | $650.00 | $195.00 |
| 12/23/2021 | Mark E. Nakahara | Associate | Revisions to response to motion to compel; drafting entry of appearance. | 0.8 | $252.52 | $202.02 |
| 12/23/2021 | Morgan Birch | Associate | Review of email from FTC. | 0.2 | $252.52 | $50.50 |
| 12/23/2021 | Morgan Birch | Associate | Review of ICR production and correspondence re same and uploading same to document review platform. | 0.5 | $252.52 | $126.26 |
| 12/23/2021 | Morgan Birch | Associate | Review of correspondence from co-counsel. | 0.1 | $252.52 | $25.25 |
| 12/23/2021 | Morgan Birch | Associate | Correspondence with J. Rohn re response to Plaintiffs' Motion to Compel AFS. | 0.3 | $252.52 | $75.76 |
| 12/23/2021 | Morgan Birch | Associate | Correspondence with client. | 0.2 | $252.52 | $50.50 |
| 12/23/2021 | Morgan Birch | Associate | Review of documents from client for production, and sending production to plaintiffs with cover letter. | 3.3 | $252.52 | $833.32 |
| 12/23/2021 | Reth Sorn | Paralegal | Provide assistance with e-discovery. | 0.5 | $85.00 | $42.50 |
| 12/27/2021 | Mark E. Nakahara | Associate | Drafting and revising motion to compel amended privilege log; drafting and revising response to plaintiffs' motion re 30(b)(6) deposition topics; review special master's report and recommendation. | 2.2 | $252.52 | $555.54 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 12/27/2021 | Morgan Birch | Associate | Drafting AFS's Motion to Compel Plaintiffs to Provide Privilege Log; multiple calls and emails with client and co-counsel. | 8 | $252.52 | $2,020.16 |
| 12/28/2021 | David H. Marion | Senior Counsel | Review draft of AFS Motions and Memos re Plaintiffs' Privilege log deficiencies; Call with client and co-counsel. | 1.2 | $650.00 | $780.00 |
| 12/28/2021 | Mark E. Nakahara | Associate | Research. | 1 | $252.52 | $252.52 |
| 12/28/2021 | Mark E. Nakahara | Associate | Drafting summary of research for motion to compel updated privilege log. | 0.2 | $252.52 | $50.50 |
| 12/28/2021 | Mark E. Nakahara | Associate | Review and revise draft motion to compel amended privilege log. | 0.6 | $252.52 | $151.51 |
| 12/28/2021 | Morgan Birch | Associate | Drafting AFS's Motion to Compel Plaintiffs Privilege Log; call with co-counsel; correspondence with client. | 7.4 | $252.52 | $1,868.65 |
| 12/28/2021 | Reth Sorn | Paralegal | Provide assistance with e-discovery. | 2 | $85.00 | $170.00 |
| 12/29/2021 | Mark E. Nakahara | Associate | Revisions to motion to compel updated privilege log. | 3.8 | $252.52 | $959.58 |
| 12/29/2021 | Morgan Birch | Associate | Revising AFS's Motion to Compel Plaintiffs to Provide Proper Privilege Log Disclosures, preparing Exhibits to same, and filing same; multiple calls and emails with client and co-counsel. | 7.7 | $252.52 | $1,944.40 |
| 12/30/2021 | Mark E. Nakahara | Associate | Drafting response to Plaintiffs' motion to compel; drafting of section of opposition distinguishing plaintiffs' cases on injunctive relief; revisions to first draft of response to motion to compel. | 4.5 | $252.52 | $1,136.34 |
| 12/30/2021 | Morgan Birch | Associate | Drafting AFS's Opposition to Plaintiffs' Joint Motion to Compel Deposition Testimony; review of correspondence from J. Rohn; correspondence with co-counsel and client; correspondence with Special Master Rohn re providing courtesy copies of filings. | 7.6 | $252.52 | $1,919.15 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 12/31/2021 | David H. Marion | Senior Counsel | Review email from client; review and revise co-counsel's draft of Opposition to Plaintiffs' Joint Motion to Compel AFS to designate Rule 30(b)(6) corporate representative; call with co-cousel. | 4.5 | $650.00 | $2,925.00 |
| 12/31/2021 | Morgan Birch | Associate | Drafting, edits, preparing for filing and filing AFS's Opposition to Plaintiffs Joint Motion to Compel Deposition Testimony pursuant to Rule 30(b)(6); Further correspondence with Special Master Rohn re providing courtesy copies of filings; correspondence with client and co-counsel. | 8.1 | $252.52 | $2,045.41 |
| 1/2/2022 | David H. Marion | Senior Counsel | Review AFS's new production and response to request for confirmatory emails and discuss with M. Birch; review and respond to client message | 0.4 | $650.00 | $260.00 |
| 1/3/2022 | David H. Marion | Senior Counsel | Reviewed email from client; discussion with M. Birch | 0.3 | $650.00 | $195.00 |
| 1/4/2022 | David H. Marion | Senior Counsel | Review client email | 0.2 | $650.00 | $130.00 |
| 1/5/2022 | David H. Marion | Senior Counsel | Call from M. Birch; review Special Master's R&R at issue; edit and shorten draft Objections | 3.1 | $650.00 | $2,015.00 |
| 1/5/2022 | Morgan Birch | Associate | Review of letter filed by Special Master alerting of firm change and correspondence with co-counsel; Drafting AFS's Response in Opposition to the Special Master's R&R; call with D. Marion | 2.4 | $252.52 | $606.05 |
| 1/6/2022 | David H. Marion | Senior Counsel | Further revise Objections to R&R to reduce from 8 pages to required 5-page limit | 1.6 | $650.00 | $1,040.00 |
| 1/7/2022 | David H. Marion | Senior Counsel | Review of filed Objections to R&R and email to secretary to replace p. 3 with cover letter to J. Slomsky's clerk; review client email; client call; call with P. Saint-Antoine | 1.7 | $650.00 | $1,105.00 |
| 1/10/2022 | Mark E. Nakahara | Associate | Review and analysis of case law concerning role, scope, etc. of special master | 2.1 | $252.52 | $530.29 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 1/10/2022 | Morgan Birch | Associate | Review of correspondence from Special Master; Correspondence with M. Nakahara re legal research on special master; Correspondence with D. Marion; Review of December 31, 2021 Report and Recommendation, implications of same; Correspondence with Court Administrator refiling portion of objection to Report and Recommendation; Correspondence with co-counsel | 4 | $252.52 | $1,010.08 |
| 1/11/2022 | David H. Marion | Senior Counsel | Prep for and telephone call as requested by client and co-counsel | 1.8 | $650.00 | $1,170.00 |
| 1/11/2022 | Mark E. Nakahara | Associate | Review and analysis of case law discussing standards for scope of special master's employ and issues relating to excessive costs; review and analysis of case law discussing role of magistrate judge in relation to special master; | 3.5 | $252.52 | $883.82 |
| 1/11/2022 | Morgan Birch | Associate | Preparing for and attending call with co-counsel; Preparing supplemental documents for production on memo notes and sending same; Review of documents from client; Correspondence with litigation support team re the production of memo's, notes, files; correspondence with co-counsel | 6.4 | $252.52 | $1,616.13 |
| 1/11/2022 | Reth Sorn | Paralegal | Process 54 text files in Breeze to PDF's, bates stamped, name file with bates number and original filenames | 0.6 | $85.00 | $51.00 |
| 1/12/2022 | David H. Marion | Senior Counsel | Review Court Order ruling on R&R relating to ICR's production of collection cards, searches | 0.7 | $650.00 | $455.00 |
| 1/12/2022 | Mark E. Nakahara | Associate | Additional review and analysis of case law discussing role of magistrate judges and relation to special masters; review and analysis of case law discussing cost and allocation of costs of special masters; drafting of summary of research | 2.3 | $252.52 | $580.80 |
| 1/12/2022 | Morgan Birch | Associate | Review of Plaintiffs' Joint Response to Special Master Report and Recommendation; drafting response to same; legal research re same; filing same | 5.7 | $252.52 | $1,439.36 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 1/13/2022 | David H. Marion | Senior Counsel | Meeting with P. Saint-Antoine | 1.8 | $650.00 | $1,170.00 |
| 1/13/2022 | Mark E. Nakahara | Associate | Review of case law discussing costs of special master services; | 0.9 | $252.52 | $227.27 |
| 1/13/2022 | Morgan Birch | Associate | Review of Order from Court approving Special Master's Report and Recommendation and plan response; Confer with client; Meeting with D. Marion and P. Saint-Antoine to discuss FTC strategy and case status; Prepare discovery responses | 2.9 | $252.52 | $732.31 |
| 1/14/2022 | David H. Marion | Senior Counsel | Emails re Pennsylvania discovery request of financial records; review plaintiffs' Joint Response to AFS Privilege Log Motion; review Pennsylvania's Petition for Extension and Court Order granting time extension to PA AGO | 0.6 | $650.00 | $390.00 |
| 1/14/2022 | Morgan Birch | Associate | Correspondence with co-counsel; Correspondence to Commonwealth re Satell financial information; Review of Reply brief filed by FTC re Special Master's December 27 R&R | 2.2 | $252.52 | $555.54 |
| 1/17/2022 | David H. Marion | Senior Counsel | Call from client | 0.1 | $650.00 | $65.00 |
| 1/17/2022 | Morgan Birch | Associate | Review of Plaintiffs' Joint Response to AFS's Submission to the Special Master re Plaintiffs' Failure to Provide Privilege Log Disclosures; Review of Plaintiffs Joint Response in Opposition to AFS's discovery dispute submission and review of case law cited in same; Legal research re case law related to use of special master and correspondence with litigation team re same | 3.6 | $252.52 | $909.07 |
| 1/18/2022 | David H. Marion | Senior Counsel | Review co-counsel emails; prep response thereto; call from client; analyze possible motion concerning special master; analyze impact of recent developments in Satell Institute, etc. | 1.5 | $650.00 | $975.00 |
| 1/18/2022 | Morgan Birch | Associate | Correspondence with client | 0.1 | $252.52 | $25.25 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 1/19/2022 | David H. Marion | Senior Counsel | Review correspondence with client and P. Saint-Antoine; | 0.2 | $650.00 | $130.00 |
| 1/19/2022 | Morgan Birch | Associate | Download supplemental production, client correspondence review and follow-up | 1.8 | $252.52 | $454.54 |
| 1/20/2022 | Morgan Birch | Associate | Review client and co-counsel correspondence; Call with client; Collect, prepare and send supplemental documents to attorney advisors | 4.5 | $252.52 | $1,136.34 |
| 1/21/2022 | David H. Marion | Senior Counsel | Review emails and confer with M. Birch; attend client call | 1.6 | $650.00 | $1,040.00 |
| 1/21/2022 | Morgan Birch | Associate | Call with D. Marion; Call with client and co-counsel; Review of correspondence from Commonwealth re providing financial information of client in discovery and responding to same; Correspondence with "advisors" re client deposition; Correspondence with P. Cunningham re supplemental production; Downloading and review of supplemental production | 6.3 | $252.52 | $1,590.88 |
| 1/22/2022 | Morgan Birch | Associate | Review client correspondence; Draft letter to Plaintiffs re production of invoices; review of prior production for same and send same to AFS for review | 4.4 | $252.52 | $1,111.09 |
| 1/24/2022 | David H. Marion | Senior Counsel | Review client communication | 0.2 | $650.00 | $130.00 |
| 1/24/2022 | Morgan Birch | Associate | Review of client and co-counsel correspondence | 0.3 | $252.52 | $75.76 |
| 1/25/2022 | Morgan Birch | Associate | Correspondence with client; Final edits to letter to Plaintiffs re production of invoices and renewal notices and sending same | 1.2 | $252.52 | $303.02 |
| 1/27/2022 | David H. Marion | Senior Counsel | Review FTC letter re discovery of invoices for payment and renewed notices | 0.2 | $650.00 | $130.00 |
| 1/31/2022 | David H. Marion | Senior Counsel | Calls re upcoming meeting with "advisors" | 0.4 | $650.00 | $260.00 |
| 1/31/2022 | Mark E. Nakahara | Associate | Review of correspondence discussing production of invoices and renewal notices; Drafting of response to FTC's letter re production of invoices and renewal notices | 2.5 | $252.52 | $631.30 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 2/1/2022 | Mark E. Nakahara | Associate | Draft correspondence in response to plaintiffs' letter re production of invoices | 0.9 | $252.52 | $227.27 |
| 2/1/2022 | Morgan Birch | Associate | Review of correspondence from co-counsel and client | 0.4 | $252.52 | $101.01 |
| 2/2/2022 | David H. Marion | Senior Counsel | Confer with co-counsel; prep for and conduct zoom conference with client and co-counsel; post-conference  discussion with co-counsel; review plaintiffs' discovery email re ICR 30(b)(6) issues | 3 | $650.00 | $1,950.00 |
| 2/2/2022 | Morgan Birch | Associate | Prepare for and attend meeting with client and co-counsel; Review of correspondence from Plaintiffs re production of invoices; Correspondence with litigation support team | 4.6 | $252.52 | $1,161.59 |
| 2/3/2022 | David H. Marion | Senior Counsel | Confer with co-counsel; email exchange with client | 0.6 | $650.00 | $390.00 |
| 2/3/2022 | Morgan Birch | Associate | Communicate with litigation support team; Correspondence with counsel for Commonwealth; Calls with co-counsel; Call with client | 2.5 | $252.52 | $631.30 |
| 2/4/2022 | David H. Marion | Senior Counsel | Prepare summary of advisor meeting; review new order; review document from co-counsel; prepare response to co-counsel | 1.5 | $650.00 | $975.00 |
| 2/4/2022 | Morgan Birch | Associate | Review notes from co-counsel;  review of Court Order regarding Special Master's Report and Recommendation; prepare memorandum; correspondence with co-counsel; Call with litigation support team | 5.5 | $252.52 | $1,388.86 |
| 2/4/2022 | Reth Sorn | Paralegal | Download American Future Systems - Print documents | 0.5 | $85.00 | $42.50 |
| 2/5/2022 | Morgan Birch | Associate | Review of follow up correspondence from co-counsel; Call with client; Correspondence with co-counsel | 0.8 | $252.52 | $202.02 |
| 2/6/2022 | Morgan Birch | Associate | Call and emails with client; review and response to client's questions; Draft response to Plaintiffs 01/27 letter; Correspondence with co-counsel | 2.2 | $252.52 | $555.54 |
| 2/7/2022 | Morgan Birch | Associate | Review of supplemental document production; Review of correspondence from client | 3.9 | $252.52 | $984.83 |
| 2/7/2022 | Reth Sorn | Paralegal | Downloaded "Completed Jobs Archive" | 0.5 | $85.00 | $42.50 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 2/8/2022 | Morgan Birch | Associate | Review of correspondence from client and follow-up correspondence; draft and send correspondence to Plaintiffs' counsel; Review of supplemental documents; Call with litigation support team; Correspondence with co-counsel; Review of correspondence between client and co-counsel | 7.9 | $252.52 | $1,994.91 |
| 2/8/2022 | Reth Sorn | Paralegal | Use Relativity Staging explorer to upload documents | 1.8 | $85.00 | $153.00 |
| 2/9/2022 | David H. Marion | Senior Counsel | Review recent email exchanges between plaintiffs and co-counsel; discussion with co-counsel | 0.5 | $650.00 | $325.00 |
| 2/9/2022 | Morgan Birch | Associate | Call with co-counsel; Correspondence and calls with client | 2.2 | $252.52 | $555.54 |
| 2/10/2022 | Morgan Birch | Associate | Call with client; review of letter from FTC identifying customer complaint sourcing); review of production documents; correspondence with litigation support team | 3.2 | $252.52 | $808.06 |
| 2/10/2022 | Reth Sorn | Paralegal | Downloaded FTC Production | 0.6 | $85.00 | $51.00 |
| 2/11/2022 | Morgan Birch | Associate | Call with client | 0.6 | $252.52 | $151.51 |
| 2/11/2022 | Reth Sorn | Paralegal | Setup and Tiff'ed American Future Print Jobs; Upload FTC production | 3 | $85.00 | $255.00 |
| 2/13/2022 | Morgan Birch | Associate | Call with client; Download supplemental production | 1 | $252.52 | $252.52 |
| 2/14/2022 | Mark E. Nakahara | Associate | Review of discovery requests; correspondence with co-counsel | 0.3 | $252.52 | $75.76 |
| 2/14/2022 | Morgan Birch | Associate | Review of Court's January 28, 2021 Order re AFS discovery; draft letter; correspondence with counsel for Commonwealth; Review of complaints; communication with client; review of Plaintiffs supplemental briefing; correspondence with client; correspondence with co-counsel;  review of correspondence from counsel for ICR; correspondence with litigation support team; call with client | 5.3 | $252.52 | $1,338.36 |
| 2/15/2022 | Morgan Birch | Associate | Correspondence with co-counsel; Correspondence with Commonwealth; Review and production of supplemental documents;  Review of ICR's letter response to Plaintiffs' deposition topics directed to ICR | 5 | $252.52 | $1,262.60 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 2/16/2022 | David H. Marion | Senior Counsel | Review PBJ articles; review documents drafted by M. Birch | 0.8 | $650.00 | $520.00 |
| 2/16/2022 | Farzana Islam | Associate | Review FTC complaint and related documents | 1 | $252.52 | $252.52 |
| 2/16/2022 | Morgan Birch | Associate | Correspondence with D. Marion; Correspondence with client; Review of letter from Special Master Rohn to Court; Prepare supplemental documents for production; draft correspondence to Plaintiffs; Call and correspondence with client; Prepare supplemental documents for production; Draft correspondence to Plaintiffs | 7.6 | $252.52 | $1,919.15 |
| 2/16/2022 | Reth Sorn | Paralegal | Upload ICR production docs into Relativity | 1 | $85.00 | $85.00 |
| 2/17/2022 | David H. Marion | Senior Counsel | Review letters from FTC  and Com. PA | 0.4 | $650.00 | $260.00 |
| 2/17/2022 | Morgan Birch | Associate | Prepare spreadsheet, draft correspondence; produce documents to Plaintiffs counsel | 1.1 | $252.52 | $277.77 |
| 2/17/2022 | Reth Sorn | Paralegal | Upload 10 million pages of production documents to Relativity | 2 | $85.00 | $170.00 |
| 2/18/2022 | David H. Marion | Senior Counsel | Call with client; review exchange of emails allowed by Court | 1.1 | $650.00 | $715.00 |
| 2/18/2022 | Farzana Islam | Associate | Review and revise discovery responses; Review supplemental documents; Correspond with client; Review letter from opposing counsel; Conference with M. Birch | 3.5 | $252.52 | $883.82 |
| 2/18/2022 | Morgan Birch | Associate | Follow up call with clients; Correspondence and follow up call with counsel for FTC ; Multiple calls with client; Confer with co-counsel | 2.4 | $252.52 | $606.05 |
| 2/19/2022 | Morgan Birch | Associate | Review and prepare documents for supplemental production; Draft correspondence  to Plaintiffs; Follow up with client; Communications with litigation support team | 2.7 | $252.52 | $681.80 |
| 2/20/2022 | Morgan Birch | Associate | Call with client | 0.6 | $252.52 | $151.51 |
| 2/21/2022 | Morgan Birch | Associate | Call with client; Review of client documents | 0.8 | $252.52 | $202.02 |
| 2/22/2022 | David H. Marion | Senior Counsel | Review multiple emails | 0.7 | $650.00 | $455.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|-----------|
| 2/22/2022 | Morgan Birch | Associate | Correspondence with co-counsel; Call with litigation support team; Correspondence with client; Prepare client responses to discovery requests; Prepare documents for production | 3.1 | $252.52 | $782.81 |
| 2/23/2022 | Morgan Birch | Associate | Correspondence with litigation support team and client re supplemental production; correspondence with litigation support team and counsel for FTC re transmission of production documents; Review of supplemental client documents;  Draft supplemental discovery responses to Commonwealth discovery requests; Review of correspondence from litigation support team; Call with client | 2.6 | $252.52 | $656.55 |
| 2/23/2022 | Reth Sorn | Paralegal | Upload 100K documents to Relativity | 2 | $85.00 | $170.00 |
| 2/24/2022 | Morgan Birch | Associate | Call with litigation support team; Review of supplemental documents received from client; Correspondence with counsel for ICR | 0.9 | $252.52 | $227.27 |
| 2/24/2022 | Reth Sorn | Paralegal | Set up and trouble shoot 100K+ docs in preparation production | 1.5 | $85.00 | $127.50 |
| 2/25/2022 | David H. Marion | Senior Counsel | Review FTC's demands to ICR re 30 (b)(6) depositions; review FTC's objections to sampling proposal | 0.4 | $650.00 | $260.00 |
| 2/25/2022 | Morgan Birch | Associate | Call with litigation support team | 0.2 | $252.52 | $50.50 |
| 2/25/2022 | Reth Sorn | Paralegal | Set up and bates stamp 100,538 docs / 252,738 images | 1 | $85.00 | $85.00 |
| 2/26/2022 | Reth Sorn | Paralegal | Export production documents (100,538 documents, 31.5 GB) | 1 | $85.00 | $85.00 |
| 2/28/2022 | Morgan Birch | Associate | Correspondence with counsel; Correspondence with counsel for ICR re transmission of latest ICR production; Downloading ICR latest production and forward to litigation support; Correspondence  and telephone calls with client; Call with litigation support team re production; Prepare supplemental documents for production | 3.1 | $252.52 | $782.81 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 2/28/2022 | Reth Sorn | Paralegal | Finalize export of production production (100,538 documents, 31.5 GB) and created zip files for files transfer; Utilized Relativity Staging explorer ingested and published 361 ICR production docs, index for searching | 1.8 | $85.00 | $153.00 |
| 3/1/2022 | Morgan Birch | Associate | Multiple emails with client; Correspondence with counsel for Commonwealth re sending hard drive for production of invoices and renewal notices; Correspondence with litigation support re production of local touch .pst files and additional hard drive from Commonwealth for invoice production; Review of ICR production; Review of supplemental financial information from AFS and updating responses to Commonwealth's Interrogatories for same; Review of Plaintiffs' Feb 24 letter re sampling notices of written warnings, review of production of notices, and drafting response re same; Correspondence with litigation support re production of customer service pst files; preparing production for same, drafting correspondence for same and producing same to Plaintiffs | 7.4 | $252.52 | $1,868.65 |
| 3/1/2022 | Reth Sorn | Paralegal | Created sharefile workspace "AFS Production" Uploaded Production and added users to access; Create citrix sharefile workspace "AFSINVOICE" Uploaded 221 GB zip files and added users for access; | 1.6 | $85.00 | $136.00 |
| 3/2/2022 | David H. Marion | Senior Counsel | Review emails from co-counsel; | 0.3 | $650.00 | $195.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 3/2/2022 | Morgan Birch | Associate | Final edits to AFS's Supplemental response to the Commonwealth's Interrogatories and serving same on counsel; Downloading latest ICR production and sending same to litigation support for placement on document review platform; Follow up correspondence with counsel re production of invoices and renewal notices and correspondence with litigation support re sending share file containing same out to the parties; Drafting AFS supplemental responses to FTC discovery requests related to scripts; Review of correspondence between ICR and FTC re discovery related to AFS and follow up correspondence with counsel for ICR re same | 5.1 | $252.52 | $1,287.85 |
| 3/3/2022 | David H. Marion | Senior Counsel | Email with co-counsel re strategy and next steps | 0.2 | $650.00 | $130.00 |
| 3/3/2022 | Morgan Birch | Associate | Downloading latest ICR production and sending same to litigation support for uploading to document review platform; Correspondence with M. Pattillo; Call with D. Marion; Preparing supplemental responses to FTC's discovery requests related to scripts, downloading supplemental scripts from client, review of same, preparing same for production, drafting correspondence re same, and serving same on Plaintiffs | 5.2 | $252.52 | $1,313.10 |
| 3/3/2022 | Reth Sorn | Paralegal | Utilized Relativity Staging explorer, upload ICR Production, processed, published and indexed for review, Production ICR0002881-ICR0003020. | 0.7 | $85.00 | $59.50 |
| 3/4/2022 | David H. Marion | Senior Counsel | Review client and co-counsel emails | 0.6 | $650.00 | $390.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|------------|
| 3/4/2022 | Morgan Birch | Associate | Downloading latest ICR production and correspondence with litigation support re uploading same to document review platform for attorney review; Correspondence with FTC re sending productions and issues with secure link downloads; Correspondence with client; Review of prior pleadings, motions to compel, and letter correspondence related to the Court's order for supplemental discovery, drafting letter to Plaintiffs re same, and sending same to Plaintiffs; Review of AFS productions and prior correspondence with client; Review of ESI proposal as compared to supplemental outstanding discovery items listed in January 28 Order from the Court and drafting letter to Plaintiffs re same | 7 | $252.52 | $1,767.64 |
| 3/4/2022 | Morgan Birch | Associate | Review of client correspondence; review of documents produced by AFS to date; Review of correspondence from counsel for Commonwealth re Ed Satell financial discovery responses and requesting call re same; Review co-counsel correspondence; Review of correspondence from Plaintiffs re alleged deficiencies with disclosure of telemarketing personnel, review of prior correspondence re disclosure of same and follow up correspondence re same | 4.3 | $252.52 | $1,085.84 |
| 3/4/2022 | Reth Sorn | Paralegal | Utilized Relativity Staging explorer, copy, processed and published additional ICR productions in Relativity | 0.9 | $85.00 | $76.50 |
| 3/8/2022 | David H. Marion | Senior Counsel | Review M. Birch's letter to FTC re contacting AFS's employees and former employees | 0.2 | $650.00 | $130.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 3/8/2022 | Morgan Birch | Associate | Review of correspondence between ICR and Plaintiffs re proposed deposition topics relating to AFS; Review of latest ICR production and supplemental discovery responses describing same; Downloading latest ICR and FTC productions and review of same (payment slips, emails, and alleged complaints against ICR relating to AFS); Call with client; Downloading latest audio file production from client, review of same, and corresponding with litigation support re bates numbering | 7.8 | $252.52 | $1,969.66 |
| 3/8/2022 | Morgan Birch | Associate | Follow up call with client; Drafting letter to FTC and Commonwealth re representation of current and former AFS employees and review of prior correspondence citing to the same; Review of client correspondence; | 6.8 | $252.52 | $1,717.14 |
| 3/8/2022 | Reth Sorn | Paralegal | Used flash renamer to rename audio file names with starting bates number and original filename for 188 files in different folders. | 0.8 | $85.00 | $68.00 |
| 3/9/2022 | David H. Marion | Senior Counsel | Email exchange with co-counsel | 0.1 | $650.00 | $65.00 |
| 3/10/2022 | David H. Marion | Senior Counsel | Review email exchange with M. Birch and J. Abel (Commonwealth) re Satell's property sales and rentals income, etc.; Review requests for info re client's personal financial records; review co-counsel email to client; call from M. Birch | 0.8 | $650.00 | $520.00 |
| 3/10/2022 | Farzana Islam | Associate | Review and analyze Plaintiff's Supplemental Letter to Special Master in preparation of response to same | 0.4 | $252.52 | $101.01 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 3/10/2022 | Morgan Birch | Associate | Review of correspondence from the Commonwealth regarding request to meet and confer on E. Satell's response and objections to the Commonwealth's discovery requests, review of same for response, and preparing and sending response to the Commonwealth outlining objections for same; Calls with client and co-counsel; Review of supplemental briefing sent by the FTC to the Special Master and correspondence regarding same; Correspondence with M. Nakahara re possible deposition notices and follow up call to discuss topics outlined therein; Drafting correspondence to client | 5.6 | $252.52 | $1,414.11 |
| 3/11/2022 | Farzana Islam | Associate | Draft and revise letter response to FTC's 3/10 Supplemental Letter requesting expansion of topics for corporate designee | 3.3 | $252.52 | $833.32 |
| 3/11/2022 | Morgan Birch | Associate | Review of correspondence from FTC re supplemental production of ICR comment cards and follow up correspondence re missing files; Correspondence with M. Pattillo re zoom call logistics for Monday's 11 am case strategy meeting; Review response to Plaintiffs supplemental letter to the special master; Review of client correspondence; Review of supplemental correspondence from FTC re listing of telemarketing personnel, drafting response to same and bates stamping responsive document from AFS for production; Call with client; Review of deficiency letter from FTC re voicemails and incoming calls and response to same | 4.2 | $252.52 | $1,060.58 |
| 3/11/2022 | Reth Sorn | Paralegal | Copied 10 million pages 300+GB Production to 2 different hard drives for outside firm | 1 | $85.00 | $85.00 |
| 3/13/2022 | Morgan Birch | Associate | Correspondence with D. Marion | 0.3 | $252.52 | $75.76 |
| 3/14/2022 | David H. Marion | Senior Counsel | Review strategy memo; Further prep for and attend conference call with advisors; confer with P. Saint-Antoine | 2.7 | $650.00 | $1,755.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 3/14/2022 | Mark E. Nakahara | Associate | Review and analysis of case law discussing representation of former employees; Drafting of letter in response to FTC's letter claiming that all former employees of AFS are not considered represented parties | 3.7 | $252.52 | $934.32 |
| 3/14/2022 | Morgan Birch | Associate | Preparing for and attending case strategy conference call; Correspondence with R. Sorn re issues downloading latest FTC production; Correspondence with co-counsel; Correspondence with R. Sorn re returning external hard drives to Commonwealth and FTC; Review of latest FTC production (invoices and payment notices from ICR) | 3.1 | $252.52 | $782.81 |
| 3/14/2022 | Reth Sorn | Paralegal | Downloaded additional Production from FTC, copy to P: drive | 0.5 | $85.00 | $42.50 |
| 3/15/2022 | David H. Marion | Senior Counsel | Review client and co-counsel emails; call from M. Birch | 0.7 | $650.00 | $455.00 |
| 3/15/2022 | Mark E. Nakahara | Associate | Drafting and revisions to 30(b)(6) deposition notice and topics to FTC; Drafting and revisions to 30(b)(6) deposition notice and topics to BBB; Drafting and revisions to 30(b)(6) deposition notice and topics to Commonwealth of Pennsylvania | 4 | $252.52 | $1,010.08 |
| 3/15/2022 | Morgan Birch | Associate | Call with D. Marion; Review of co-counsel correspondence; Correspondence with Special Master Rohn re providing response to FTC March 10 letter; Downloading ICR production and sending same to litigation support for uploading; Downloading second production from ICR and sending same to litigation support for uploading | 1.5 | $252.52 | $378.78 |
| 3/15/2022 | Reth Sorn | Paralegal | Modified/mapped database fields, utilized RDC to upload 58K docs, 118K pages into Relativity and indexed for review; Loaded ICR Production 19 and 20 using Relativity Desktop client and index | 2.7 | $85.00 | $229.50 |
| 3/16/2022 | David H. Marion | Senior Counsel | Review response to plaintiffs' efforts to contact AFS employees | 0.3 | $650.00 | $195.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 3/16/2022 | Morgan Birch | Associate | Review of correspondence from Commonwealth re returning hard drive and follow up correspondence with litigation support re same; Further review of March 10 letter from Plaintiffs and review of attached documents and recordings; Drafting response to Plaintiffs March 10 letter, review and follow-up of client and co-counsel correspondence;  Drafting letter to Plaintiffs re representation of current and former AFS employees | 6.8 | $252.52 | $1,717.14 |
| 3/17/2022 | David H. Marion | Senior Counsel | Emails from co-counsel | 1 | $650.00 | $650.00 |
| 3/17/2022 | Mark E. Nakahara | Associate | Drafting and revisions to 30(b)(6) notices to FTC, Commonwealth, and BBB | 0.9 | $252.52 | $227.27 |
| 3/17/2022 | Morgan Birch | Associate | Client calls and client and co-counsel correspondence; Review of March 7 letter from Plaintiffs re missing recording, review of recordings provided for same; Drafting, recording and sending response to Plaintiffs March 7 letter re J. Milby American Red Cross; Drafting response to Plaintiffs March 10 Supplemental Letter and Notice to the Court re same, filing same, and sending courtesy copy of same to Special Master Rohn; Review of plaintiffs March 11 letter re text document provided by AFS and in response to AFS's March 11 letter, review of January 28 Court Order for same, and drafting and serving response to same; Correspondence with litigation support re sending out FTC and Commonwealth hard drives with docs; Correspondence with Commonwealth re shipping hard drives out with AFS production docs; Forwarding letter to Plaintiffs re AFS representation of current and former employees | 10 | $252.52 | $2,525.20 |
| 3/18/2022 | David H. Marion | Senior Counsel | Review AFS response to discovery demands; Review Order denying motion | 0.3 | $650.00 | $195.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 3/18/2022 | Morgan Birch | Associate | Correspondence with client; Document review of ICR's latest productions (emails with AFS, debt collection notes, and payment slips, and related excel spreadsheets); Downloading latest ICR production and sending to litigation support for uploading onto document review platform | 6 | $252.52 | $1,515.12 |
| 3/18/2022 | Reth Sorn | Paralegal | Ingested, processed and published ICR Prod documents and indexed, 481 documents into Relativity; | 0.7 | $85.00 | $59.50 |
| 3/19/2022 | Morgan Birch | Associate | Correspondence with client; Downloading latest ICR production and sending same to litigation support for uploading to document review platform | 0.6 | $252.52 | $151.51 |
| 3/21/2022 | Morgan Birch | Associate | Review of correspondence from FTC to ICR re challenge to confidentiality designation; Review of voicemails and incoming call recordings provided by AFS; Correspondence with A. Bond (Eckert Seamans) re assistance with discovery; Drafting and sending correspondence to plaintiffs re production of records of inbound calls; Preparing inbound audio files for production, spot checking same, and sending same to counsel for FTC and Commonwealth; Review of correspondence from Plaintiffs re production of audio recordings and responding to same; client calls and client and co-counsel correspondence | 6.8 | $252.52 | $1,717.14 |
| 3/22/2022 | David H. Marion | Senior Counsel | Call with M. Birch | 0.3 | $650.00 | $195.00 |
| 3/22/2022 | Mark E. Nakahara | Associate | Meeting with M. Birch | 0.2 | $252.52 | $50.50 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 3/22/2022 | Morgan Birch | Associate | Correspondence with co-counsel; Downloading latest ICR production and sending same to litigation support for uploading to document review platform; Correspondence with Special Master re response time to plaintiffs motion for sanctions re scripts; Calls with client; Review of Plaintiffs' letter challenging the confidentiality of certain documents, and drafting and serving response to Plaintiffs; Drafting AFS's Second Set of Interrogatories to the FTC; Review of Plaintiffs' Joint Motion for Sanctions re AFS's Scripts; | 6.5 | $252.52 | $1,641.38 |
| 3/23/2022 | Morgan Birch | Associate | Drafting Requests for Admission and Interrogatories directed to the Commonwealth and the FTC; Review of letter from counsel for ICR to the Judge re shifting costs of special master; Correspondence with client | 4.3 | $252.52 | $1,085.84 |
| 3/23/2022 | Reth Sorn | Paralegal | Assisted with e-discovery | 0.6 | $85.00 | $51.00 |
| 3/24/2022 | Mark E. Nakahara | Associate | Review and analysis of Satell deposition and discovery responses for purposes of preparing opposition to plaintiffs' motion for sanctions; Review of plaintiffs' motion for sanctions, and of Ed Satell's deposition in preparation for drafting response to said motion | 2.5 | $252.52 | $631.30 |
| 3/24/2022 | Morgan Birch | Associate | Correspondence with A. Bond (Eckert Seamans) re discovery requests and ESI discovery in the pipeline currently before the special master; Drafting supplemental discovery requests to the Commonwealth and FTC and follow up correspondence with litigation team re same | 2.3 | $252.52 | $580.80 |
| 3/25/2022 | David H. Marion | Senior Counsel | Review latest discovery dispute submissions; review and revise draft requests for admission to FTC and same for Com. PA; planning additional admissions; review draft Interrogatories to FTC and PA AG and revise same; review 30(b)(6) depositions topics draft | 3.4 | $650.00 | $2,210.00 |
| 3/25/2022 | Morgan Birch | Associate | Correspondence with co-counsel | 0.2 | $252.52 | $50.50 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 3/26/2022 | David H. Marion | Senior Counsel | Email from M. Birch | 0.1 | $650.00 | $65.00 |
| 3/26/2022 | Morgan Birch | Associate | Correspondence with D. Marion; Review of correspondence from FTC re question on bates number of production and responding to same; Review of letter from FTC requesting meet and confer on AFS's assertion of Confidentiality over its financial related CID responses and responding to same | 0.6 | $252.52 | $151.51 |
| 3/28/2022 | David H. Marion | Senior Counsel | Review email from A. Hocevar re confidentiality issue; call with M. Birch | 0.7 | $650.00 | $455.00 |
| 3/28/2022 | Mark E. Nakahara | Associate | Drafting of response to plaintiffs' motion for noncontempt sanctions | 2.8 | $252.52 | $707.06 |
| 3/28/2022 | Morgan Birch | Associate | Correspondence and call with co-counsel; Edits to and preparing Requests for Admission directed to the Commonwealth and the FTC and correspondence with litigation team re same; Review of Plaintiffs Joint Motion for Sanctions and correspondence with M. Nakahara re strategy for responding to same | 6.6 | $252.52 | $1,666.63 |
| 3/29/2022 | David H. Marion | Senior Counsel | Call and email with M. Birch; conference call and follow up telephone call with client; Review email from A. Hocevar re confidentiality | 3.5 | $650.00 | $2,275.00 |
| 3/29/2022 | Mark E. Nakahara | Associate | Drafting and revisions to facts section of opposition to plaintiffs' motion for noncontempt sanctions; Review and analysis of case law discussing the barring of evidence as a sanction; Drafting and revisions to argument section of opposition to plaintiffs' motion for noncontempt sanctions | 4.8 | $252.52 | $1,212.10 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 3/29/2022 | Morgan Birch | Associate | Call with D. Marion; Call with M. Pattillo and scheduling call with litigation team to discuss same; Preparing for and attending meeting with client and co-counsel; Preparing response to Plaintiffs March 23 letter re Section 8 and 11 of the Courts January 28 Order; Call with clients; Downloading ICR productions and correspondence with litigation support re uploading production to document review platform | 7.2 | $252.52 | $1,818.14 |
| 3/29/2022 | Reth Sorn | Paralegal | Utilized Relativity staging explorer, uploaded, processed and published 2201 ICR Production docs and indexed | 1.1 | $85.00 | $93.50 |
| 3/30/2022 | David H. Marion | Senior Counsel | Review plaintiffs' Motion for non-contempt sanctions; confer with M. Birch; call with client; Review email from J. Abel | 1.9 | $650.00 | $1,235.00 |
| 3/30/2022 | Mark E. Nakahara | Associate | Review and analysis of case law and drafting of section of opposition to motion for sanctions discussing counter-sanctions against plaintiffs | 1.2 | $252.52 | $303.02 |
| 3/30/2022 | Morgan Birch | Associate | Drafting response to Plaintiffs Joint Motion for sanctions related to the script, legal research re same, and review of documents and deposition re same; Call with D. Marion; Correspondence with co-counsel | 8.6 | $252.52 | $2,171.67 |
| 3/31/2022 | David H. Marion | Senior Counsel | Emails exchange with M. Birch; emails with M. Nakahara re RFA's, Interrogatories etc. | 0.8 | $650.00 | $520.00 |
| 3/31/2022 | Mark E. Nakahara | Associate | Review and analysis of case law discussing the imposition of sanctions for repeated discovery motions on the same topic | 1.2 | $252.52 | $303.02 |
| 3/31/2022 | Morgan Birch | Associate | Meet and confer call with Plaintiffs re challenging confidentiality of AFS revenue related information; Drafting response to Plaintiffs Joint Motion for sanctions related to the scripts, after legal research re same and review of documents and deposition re same; Drafting deposition notice to the Commonwealth; | 9.3 | $252.52 | $2,348.44 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|-----------|
| 4/1/2022 | Morgan Birch | Associate | Drafting client Response in Opposition to Plaintiffs' Joint Motion for Sanctions re AFS scripts; Document review | 8.6 | $252.52 | $2,171.67 |
| 4/3/2022 | David H. Marion | Senior Counsel | Review draft Opposition to Plaintiffs' Motion for Sanctions | 0.2 | $650.00 | $130.00 |
| 4/3/2022 | Morgan Birch | Associate | Further drafting client's Response in Opposition to Plaintiffs' Joint Motion for Sanctions; Correspondence with co-counsel and client | 3.6 | $252.52 | $909.07 |
| 4/4/2022 | David H. Marion | Senior Counsel | Review and revise AFS's response to Plaintiffs' Motion for Sanctions  email exchange with M. Birch | 2.4 | $650.00 | $1,560.00 |
| 4/4/2022 | Morgan Birch | Associate | Correspondence re AFS's Response in Opposition to Plaintiffs' Joint Motion for Sanctions; Call with client; Call with I. Eisenstein; Follow up call with client; Final edits to AFS's Response in Opposition to Plaintiffs' Joint Motion for Sanctions | 7.5 | $252.52 | $1,893.90 |
| 4/5/2022 | David H. Marion | Senior Counsel | Review and revise draft 30(b)(6) deposition notices to Plaintiffs | 0.5 | $650.00 | $325.00 |
| 4/5/2022 | Morgan Birch | Associate | Correspondence with client; Edits to draft deposition notices directed to the FTC and the Commonwealth and sending same to client and co-counsel | 1.8 | $252.52 | $454.54 |
| 4/6/2022 | David H. Marion | Senior Counsel | Confer with M. Birch; review and revise draft Rule 30(b)(6) notice re same; emails and call with co-counsel | 2.2 | $650.00 | $1,430.00 |
| 4/6/2022 | Mark E. Nakahara | Associate | Review and revisions to draft requests for admission; review of federal rules regarding motions for protective order and drafting of argument for fees and costs | 2.1 | $252.52 | $530.29 |
| 4/6/2022 | Morgan Birch | Associate | Further drafting client's Motion for Protective Order and legal research re same; Multiple emails with co-counsel; Call with co-counsel | 8.8 | $252.52 | $2,222.18 |
| 4/7/2022 | Morgan Birch | Associate | Further drafting and filing AFS's Motion for Protective Order; Correspondence with J. Rohn (Special Master) re submission of AFS's Motion for a Protective Order; Correspondence with client | 3 | $252.52 | $757.56 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 4/8/2022 | David H. Marion | Senior Counsel | Review final version of AFS's Motion for Protective Order and confer with co-counsel; prep possible revisions to same | 1.2 | $650.00 | $780.00 |
| 4/8/2022 | Morgan Birch | Associate | Call with P. Saint Antoine; Call with D. Marion | 1.2 | $252.52 | $303.02 |
| 4/9/2022 | David H. Marion | Senior Counsel | Emails with M. Birch | 0.8 | $650.00 | $520.00 |
| 4/9/2022 | Morgan Birch | Associate | Correspondence with D. Marion; Correspondence with the Commonwealth, Correspondence with client; Edits to Request for Admission directed to the Commonwealth and the FTC; Correspondence with client and co-counsel | 2.5 | $252.52 | $631.30 |
| 4/11/2022 | David H. Marion | Senior Counsel | Prep outline to co-counsel; Document review; call with M. Birch; Review emails among co-counsel and client; Correspondence to litigation team; revising definitions and instructions to RFA's; Additional memo to co--counsel; Call from client | 4.6 | $650.00 | $2,990.00 |
| 4/11/2022 | Morgan Birch | Associate | Review of Special Master's Report and Recommendation re 30(b)(6) deposition topics of AFS, preparing summary of same, and correspondence with client and co-counsel; Review of correspondence from FTC to chambers containing AFS audio files; Review of correspondence from D. Marion; Downloading ICR productions and uploading to document hosting platform; Call with D. Marion | 7.3 | $252.52 | $1,843.40 |
| 4/12/2022 | David H. Marion | Senior Counsel | Multiple calls with M. Birch | 0.9 | $650.00 | $585.00 |
| 4/12/2022 | Morgan Birch | Associate | Multiple calls with P. Saint-Antoine and D. Marion; drafting letter and sending same to chambers; Call to Judge's chambers re response time to Special Master's R&R re AFS deposition topics; Review of notice filed by the FTC with the Court of compliance with Special Master directive | 2.2 | $252.52 | $555.54 |
| 4/12/2022 | Reth Sorn | Paralegal | Used Relativity Staging explorer, uploaded, processed/published ICR production, 2888 docs; | 1 | $85.00 | $85.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 4/13/2022 | David H. Marion | Senior Counsel | Review and revise definitions, instructions and RFA's to PA OAG; Document review; draft additional RFA's to PA OAG | 6.8 | $650.00 | $4,420.00 |
| 4/13/2022 | Morgan Birch | Associate | Call with client | 0.4 | $252.52 | $101.01 |
| 4/14/2022 | David H. Marion | Senior Counsel | Revising RFA's to PA OAG; calls and emails with co-counsel; confer with M. Birch | 4.2 | $650.00 | $2,730.00 |
| 4/14/2022 | Morgan Birch | Associate | Correspondence with client and co-counsel; Confer with D. Marion | 1.3 | $252.52 | $328.28 |
| 4/15/2022 | David H. Marion | Senior Counsel | Email exchange with W. Sasso and his secretary; call with client; emails to M. Birch | 2.1 | $650.00 | $1,365.00 |
| 4/18/2022 | David H. Marion | Senior Counsel | Telephone conversation with M. Birch; review and edit draft of RFA's to FTC compared with PA OAG's; emails with M. Birch | 3.7 | $650.00 | $2,405.00 |
| 4/18/2022 | Morgan Birch | Associate | Review of emails from client and follow-up correspondence; Downloading latest ICR production and uploading to document review platform; Review of Plaintiffs' Joint Reply to Special Master R&R on deposition topics and outlining response to same; Review of Plaintiffs' Joint Reply in Support of Motion for Sanctions Regarding Scripts that AFS Has Used that they submitted to the Special Master on April 13, 2022 | 7 | $252.52 | $1,767.64 |
| 4/19/2022 | David H. Marion | Senior Counsel | Review ICR letter and J. Slomsky order re sealing defendants' financial info; telephone calls with M. Birch; additional edits of RFAs | 0.9 | $650.00 | $585.00 |
| 4/19/2022 | Morgan Birch | Associate | Multiple calls and other correspondence with co-counsel; Review of April 15 letter from counsel for ICR to Judge re admin conference and request to file prior letter under seal; Correspondence and call with D. Marion; Preparing for and attending administrative conference with J. Slomsky; Call and other correspondence with client; Drafting sworn statement; Drafting AFS Requests for Admission directed to the FTC and the Commonwealth; Downloading and review of latest ICR production | 9.2 | $252.52 | $2,323.18 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 4/20/2022 | David H. Marion | Senior Counsel | Review and final edits to 30(b)(6) deposition topics for Com. PA; review and final edits to 30(b)(6) depositions topics for FTC; review and revise First Interrogatories to PA; review and revise Second Interrogatories to FTC; call with M. Birch | 7.2 | $650.00 | $4,680.00 |
| 4/20/2022 | Morgan Birch | Associate | Multiple calls and other correspondence with client and co-counsel; Draft sworn statment; Edits to draft Requests for Admission; Review of correspondence from A. Hocevar; Review of correspondence from D. Marion | 6.1 | $252.52 | $1,540.37 |
| 4/21/2022 | David H. Marion | Senior Counsel | Calls and emails with M. Birch; review draft statement of C. Drummond | 0.7 | $650.00 | $455.00 |
| 4/21/2022 | Morgan Birch | Associate | Correspondence with counsel; Call with D. Marion; Review correspondence from D. Marion; Drafting AFS's Response in Opposition to the Special Master's April 8 R&R | 5.6 | $252.52 | $1,414.11 |
| 4/22/2022 | David H. Marion | Senior Counsel | Review and revise C. Drummond's sworn statement and multiple emails and call with M. Birch;  review and revise brief on objections to R&R of Special Master; Call with co-counsel; call with M. Birch | 4.1 | $650.00 | $2,665.00 |
| 4/22/2022 | Morgan Birch | Associate | Drafting AFS's Response in Opposition to the Special Master's April 8 R&R and filing same; Call with D. Marion | 5.1 | $252.52 | $1,287.85 |
| 4/23/2022 | David H. Marion | Senior Counsel | Call from client | 0.9 | $650.00 | $585.00 |
| 4/24/2022 | Morgan Birch | Associate | Correspondence with D. Marion; Review of correspondence from P. Saint-Antoine; Review of Court Order setting deadline for objections to 1/3 split of SM fees and joint letter re outstanding discovery disputes; Correspondence with D. Marion; Correspondence with client; Finalizing edits to deposition notices to the Commonwealth and the FTC, drafting cover letter re same; Additional edits to written discovery directed to Commonwealth and FTC and follow up correspondence with P. Saint-Antoine | 4.9 | $252.52 | $1,237.35 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 4/25/2022 | David H. Marion | Senior Counsel | Multiple emails with client and co-counsel | 0.7 | $650.00 | $455.00 |
| 4/25/2022 | Morgan Birch | Associate | Meet and confer with counsel for FTC and counsel for Commonwealth; Supplemental edits to Requests for Production; Correspondence with D. Marion; Finalize and send letter with deposition notice to the Commonwealth and the FTC re 30(b)(6) depositions; Correspondence with co-counsel; Review of correspondence from I. Eisenstein; Review of correspondence from Plaintiffs re alleged outstanding discovery disputes; review of prior correspondence and production preparing for meet and confer call with Plaintiffs per the Court's directive; Review of correspondence with client and follow up regarding same | 7.8 | $252.52 | $1,969.66 |
| 4/26/2022 | David H. Marion | Senior Counsel | Prep for conference call and conduct call with client and co-counsel | 1.6 | $650.00 | $1,040.00 |
| 4/26/2022 | Morgan Birch | Associate | Preparing for and attending conference call with client and co-counsel; Correspondence with D. Marion | 1.5 | $252.52 | $378.78 |
| 4/27/2022 | David H. Marion | Senior Counsel | Emails with M. Birch; review client email; call with M. Birch | 1.3 | $650.00 | $845.00 |
| 4/27/2022 | Morgan Birch | Associate | Follow up correspondence with counsel for Commonwealth re agenda for meet and confer call; Call and other correspondence with D. Marion; Call and other correspondence with client; Supplemental edits to Requests for Admission directed to the Commonwealth and the FTC; Review of document production from client; Call with R. Sorn re documents production issues with AFS; Correspondence with counsel for Commonwealth | 7.7 | $252.52 | $1,944.40 |
| 4/27/2022 | Reth Sorn | Paralegal | Phone call with IT client | 0.5 | $85.00 | $42.50 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 4/28/2022 | David H. Marion | Senior Counsel | Prep and attend conference call with prospective expert witness; review emails from M. Birch and client; review new draft statement of C. Drummond; multiple emails with M. Birch | 2.4 | $650.00 | $1,560.00 |
| 4/28/2022 | Morgan Birch | Associate | Call and other correspondence with D. Marion; Call and other correspondence with client; Final edits to Requests for Admission directed to the Commonwealth and the FTC ; Review of documents from cleint; Review document from client and follow-up email to client; Review of correspondence from counsel for the Commonwealth; Correspondence with co-counsel; Preparing production of subscriber replies to automated emails confirming orders, drafting letter explaining production, and sending same to all parties | 9 | $252.52 | $2,272.68 |
| 4/29/2022 | David H. Marion | Senior Counsel | Multiple calls and emails among co-counsel and client; multiple emails with M. Birch | 3 | $650.00 | $1,950.00 |
| 4/29/2022 | Morgan Birch | Associate | Call and other correspondence with client; Correspondence with litigation support; Correspondence with D. Marion; Call with counsel for the Commonwealth; Review of correspondence from counsel for FTC; Review of client statement, final review and edits to Requests for Admission directed to the Commonwealth and the FTC, final review and edits to Interrogatories directed to the Commonwealth and the FTC, serving same on counsel for the Commonwealth and the FTC; Correspondence with client and co-counsel; Correspondence with counsel for ICR Defendants re Requests for Admission and Interrogatories served on the Commonwealth and the FTC | 6.3 | $252.52 | $1,590.88 |
| 5/1/2022 | David H. Marion | Senior Counsel | Emails with co-counsel | 0.7 | $650.00 | $455.00 |
| 5/1/2022 | Morgan Birch | Associate | Correspondence with co-counsel; Correspondence with client | 0.8 | $252.52 | $202.02 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 5/2/2022 | David H. Marion | Senior Counsel | Review co-counsel's memo; Review of Court Order and emails with co-counsel and client | 1.4 | $650.00 | $910.00 |
| 5/2/2022 | Morgan Birch | Associate | Follow up correspondence with client and co-counsel; Document review; Review of Court Order and follow up correspondence with co-counsel and client; Review of Plaintiffs' Reply to AFS's Response in Opposition to the Special Master's Report and Recommendation and sending same to client; Review of correspondence from client; Drafting supplemental interrogatory requests to the Commonwealth and the FTC, serving them on counsel, and sending same to client | 7.4 | $252.52 | $1,868.65 |
| 5/3/2022 | David H. Marion | Senior Counsel | Review co-counsel's email exchange with client; Exchange emails with co-counsel | 0.4 | $650.00 | $260.00 |
| 5/3/2022 | Morgan Birch | Associate | Review of correspondence from co-counsel; Review of correspondence from client; Review of the Court's Order re fee sharing and drafting formal response to same | 6.7 | $252.52 | $1,691.88 |
| 5/4/2022 | David H. Marion | Senior Counsel | Review and revise draft Response re Master's fees, etc.; discussion and follow up call with co-counsel | 3.2 | $650.00 | $2,080.00 |
| 5/4/2022 | Morgan Birch | Associate | Call with co-counsel; Review of correspondence from client; Review of the Court's Order re fee sharing; email to client and co-counsel; Call with co-counsel and follow up correspondence with co-counsel; Follow up correspondence with client | 5.8 | $252.52 | $1,464.62 |
| 5/5/2022 | David H. Marion | Senior Counsel | Edits to draft AFS Response; email and telephone call to co-counsel | 1.1 | $650.00 | $715.00 |
| 5/5/2022 | Morgan Birch | Associate | Review of comments and edits from co-counsel; Correspondence with co-counsel; Correspondence with client; Call with co-counsel and follow up correspondence with co-counsel; Attention to discovery issues | 9.5 | $252.52 | $2,398.94 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|-----------|
| 5/6/2022 | David H. Marion | Senior Counsel | Review plaintiffs' Joint Response to AFS's objections to Special Master's R&R re corporate deposition topics; review potential expert's C.V.; Review Court Order adopting 4/8 R&R including 30(b)(6) topics except for a forensic audit of AFS data; Discussion with co-counsel | 1.2 | $650.00 | $780.00 |
| 5/6/2022 | Morgan Birch | Associate | Correspondence with co-counsel; Review of Court Order and sending same to co-counsel and client; Correspondence with counsel for Plaintiffs re joint letter re outstanding discovery requests, review of same from opposing counsel, and edits to AFS's submission regarding discovery issues; Call with co-counsel; Call with client; Correspondence with client and follow up correspondence; Correspondence with co-counsel | 7.0 | $252.52 | $1,767.64 |
| 5/7/2022 | Morgan Birch | Associate | Correspondence with Plaintiffs' counsel re timing of joint submission of outstanding discovery disputes and comparison of formatting for same; Attention to discovery issues; Review of co-counsel's comments and follow up correspondence | 1.7 | $252.52 | $429.28 |
| 5/8/2022 | David H. Marion | Senior Counsel | Email exchanges with co-counsel | 1.2 | $650.00 | $780.00 |
| 5/8/2022 | Morgan Birch | Associate | Exchange of emails with co-counsel; Attention to discovery issues, review of correspondence between the parties; Review of pleadings and motions; Correspondence with co-counsel; Review of cover motion prepared by Plaintiffs to be submitted to the Court, edits to same, and follow up correspondence providing response to same prior to submission | 8.9 | $252.52 | $2,247.43 |
| 5/9/2022 | David H. Marion | Senior Counsel | Call with co-counsel; review memos/emails from client; prep for and attend call with prospective expert witness and co-counsel | 4.4 | $650.00 | $2,860.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 5/9/2022 | Morgan Birch | Associate | Correspondence with client; Correspondence with co-counsel; Attention to discovery issues; Call with co-counsel; Call with client; Preparing for and attending part of call with potential expert and co-counsel; Supplemental correspondence with plaintiffs counsel re submission to the court of outstanding discovery disputes; Follow up correspondence with co-counsel | 8.3 | $252.52 | $2,095.92 |
| 5/10/2022 | David H. Marion | Senior Counsel | Review plaintiffs' letter to Judge Slomsky re pending discovery disputes; redraft parts of AFS response letter; confer with co-counsel; Call from client | 2.0 | $650.00 | $1,300.00 |
| 5/10/2022 | Morgan Birch | Associate | Correspondence with co-counsel; Correspondence with Plaintiffs re adding AFS's submission to the Court re outstanding discovery disputes and preserving confidentiality of AFS and client financial related information; Meeting with co-counsel; Edits to AFS's Submission to the Court and filing same; Sending documents to expert for review | 8.1 | $252.52 | $2,045.41 |
| 5/11/2022 | David H. Marion | Senior Counsel | Prep for and zoom/telephone conference with client and co-counsel | 1.4 | $650.00 | $910.00 |
| 5/11/2022 | Morgan Birch | Associate | Correspondence with co-counsel; Review of Plaintiffs' submissions to the Court re outstanding discovery disputes and allocation of special master fees; Correspondence to client; Preparing for and attending call with co-counsel and client | 3.7 | $252.52 | $934.32 |
| 5/12/2022 | David H. Marion | Senior Counsel | Brief review of Plaintiffs' Joint Motion to Modify Scheduling Order; email exchange with co-counsel | 0.6 | $650.00 | $390.00 |
| 5/12/2022 | Mark E. Nakahara | Associate | Review of prior correspondence and filings; Drafting discovery response | 2.7 | $252.52 | $681.80 |
| 5/12/2022 | Morgan Birch | Associate | Review of correspondence from FTC; Follow up correspondence with co-counsel; Review of discovery responses; Follow up correspondence with client | 1.0 | $252.52 | $252.52 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 5/13/2022 | Mark E. Nakahara | Associate | Further drafting of response to plaintiffs' motion to amend scheduling order | 1.9 | $252.52 | $479.79 |
| 5/13/2022 | Morgan Birch | Associate | Review of correspondence from client and co-counsel; Review of federal rules; Correspondence with co-counsel | 0.6 | $252.52 | $151.51 |
| 5/16/2022 | David H. Marion | Senior Counsel | Multiple emails with co-counsel; Telephone call re expert witnesses; telephone call with client | 1.7 | $650.00 | $1,105.00 |
| 5/16/2022 | Mark E. Nakahara | Associate | Drafting of response to plaintiffs' motion to amend scheduling order | 2.6 | $252.52 | $656.55 |
| 5/16/2022 | Morgan Birch | Associate | Review of draft response letter to Plaintiffs' Joint Response to the Special Master three way fee split;  Correspondence with co-counsel; Call with client | 0.8 | $252.52 | $202.02 |
| 5/17/2022 | David H. Marion | Senior Counsel | Review draft letter to Judge Slomsky to respond to plaintiffs "scam" letter to Court and emails and calls re Special Master's 3-way split issue | 1.7 | $650.00 | $1,105.00 |
| 5/17/2022 | Farzana Islam | Associate | Attention to discovery issues | 0.8 | $252.52 | $202.02 |
| 5/17/2022 | Morgan Birch | Associate | Call and other correspondnce with client; Document review; Correspondence with litigation support; Correspondence with the FTC; Correspondence with co-counsel; Review of letters; Edits to draft response letter to Plaintiffs' Joint Response re Special Master's three way fee split; Correspondence with co-counsel; Review of correspondence from the Commonwealth; Review of objections from Plaintiffs re AFS's notices of deposition pursuant to rule 30(b)(6); Review of the Special Master's April 8, 2022 report and recommendation re AFS deposition topics; Review of Court Order re approval of topics for client deposition | 6.8 | $252.52 | $1,717.14 |
| 5/17/2022 | Reth Sorn | Paralegal | Assistance with production of documents | 0.2 | $85.00 | $17.00 |
| 5/18/2022 | David H. Marion | Senior Counsel | Exchange emails with co-counsel; call with co-counsel | 0.7 | $650.00 | $455.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 5/18/2022 | Morgan Birch | Associate | Follow up correspondence with co-counsel; Document review; Review of Court Order re approval of topics for client deposition; correspondence with client; Review of correspondence with and follow up correspondence with co-counsel | 4.3 | $252.52 | $1,085.84 |
| 5/19/2022 | David H. Marion | Senior Counsel | Review co-counsel's email; email exchange with co-counsel; telephone call co-counsel | 1.0 | $650.00 | $650.00 |
| 5/19/2022 | Morgan Birch | Associate | Correspondence with co-counsel; Drafting AFS's Response in Opposition to Plaintiffs Joint Motion to Modify the Scheduling Order | 5.2 | $252.52 | $1,313.10 |
| 5/19/2022 | Reth Sorn | Paralegal | Prepare document production; | 0.5 | $85.00 | $42.50 |
| 5/20/2022 | David H. Marion | Senior Counsel | Attention to discovery issues; Review client's email; Review co-counsel's email | 5.9 | $650.00 | $3,835.00 |
| 5/20/2022 | Morgan Birch | Associate | Correspondence with co-counsel; Call with co-counsel; Call with client; Drafting letter to counsel; Preparing files for production | 3.0 | $252.52 | $757.56 |
| 5/23/2022 | David H. Marion | Senior Counsel | Review email from client and co-counsel; Edit brief from co-counsel; Call with co-counsel | 4.4 | $650.00 | $2,860.00 |
| 5/23/2022 | Morgan Birch | Associate | Attention to discovery issues; Call with client; Call with co-counsel | 1.7 | $252.52 | $429.28 |
| 5/24/2022 | David H. Marion | Senior Counsel | Review multiple emails re plaintiffs' request for 30(b)(b) deps; review ICR response to deposition notice | 0.5 | $650.00 | $325.00 |
| 5/24/2022 | Morgan Birch | Associate | Review of correspondence from Plaintiffs re request to depose client representatives; Correspondence with client; Correspondence with co-counsel | 2.3 | $252.52 | $580.80 |
| 5/25/2022 | David H. Marion | Senior Counsel | Check Special Master's invoice and email to team; Review email from co-counsel | 0.4 | $650.00 | $260.00 |
| 5/25/2022 | Mark E. Nakahara | Associate | Review of correspondence from FTC and PA AG concerning 30(b)(6) deposition topics; Analyze case law | 2.3 | $252.52 | $580.80 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 5/25/2022 | Morgan Birch | Associate | Review of special master invoice; Call with chambers re revision to document filed on Monday, edits to document, resending to chambers for filing; Correspondence with co-counsel; Call with client | 2.0 | $252.52 | $505.04 |
| 5/26/2022 | Morgan Birch | Associate | Review of Plaintiffs Reply to AFS's Response in Opposition to the Plaintiffs' Joint Motion to Extend the Scheduling Deadlines; Call and other correspondence with client; Correspondence with Special Master's office re payment of invoice and wire information; Review of correspondence from Plaintiffs re deposition schedule and responding to same with objections | 3.4 | $252.52 | $858.57 |
| 5/27/2022 | David H. Marion | Senior Counsel | Call requested by client; Call with co-counsel; review emails re ICR depositions | 1.1 | $650.00 | $715.00 |
| 5/27/2022 | Mark E. Nakahara | Associate | Review and analysis of case law | 0.3 | $252.52 | $75.76 |
| 5/27/2022 | Morgan Birch | Associate | Review of Court Order scheduling status conference; Correspondence with M. Nakahara; Call and other correspondence with co-counsel; Review of ICR's Response in Opposition to Plaintiffs Joint Motion to extend the deadlines; Review of letter from FTC | 2.9 | $252.52 | $732.31 |
| 5/31/2022 | David H. Marion | Senior Counsel | Rescheduled client call; Reviewing plaintiffs' responses to interrogatories, deposition notice, requests for admissions and privilege logs; Review emails from co-counsel | 0.1 | $650.00 | $65.00 |
| 5/31/2022 | Morgan Birch | Associate | Correspondence with co-counsel and client; Prepare for meeting with co-counsel and client; Review discovery responses | 4.4 | $252.52 | $1,111.09 |
| 6/1/2022 | David H. Marion | Senior Counsel | Call with M. Birch; begin review of amicus briefs in AMG case; further review of responses from Plaintiffs to our RFA's, Interrogatories, etc.; reschedule meeting | 1.5 | $650.00 | $975.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 6/1/2022 | Morgan Birch | Associate | Review of the FTC's Responses to AFS's Requests for Admission and to AFS's Interrogatories; follow up calls and correspondence with co-counsel; Review of correspondence from Commonwealths re declining to meet and confer, and responding to Commonwealth re same; Prepare for meeting with D. Marion; Review of Commonwealth's discovery responses to identify deficiencies in preparation for "meet and confer", with counsel for the Commonwealth; Review of Commonwealth's Initial Disclosures; Correspondence with co-counsel re response to Commonwealth's discovery deficiencies | 4.9 | $252.52 | $1,237.35 |
| 6/2/2022 | David H. Marion | Senior Counsel | Review ICR Brief and FTC's responses re deadlines; confer with M. Birch; review emails among Plaintiffs re one or 2 separate calls; Detailed review of Americans for Prosperity Federation Amicus Brief for use at hearing | 2.4 | $650.00 | $1,560.00 |
| 6/2/2022 | Morgan Birch | Associate | Review of AFS's electronic records for production; Correspondence with counsel for FTC re "meet and confer" on FTC's discovery deficiencies and scheduling same; Review of correspondence from counsel for the Commonwealth re joint meet and confer on the Plaintiffs' deficient discovery responses to AFS's Request for Admission and Interrogatories and inappropriate objections lodged in response to AFS's 30(b)(6) deposition topics; Meeting and call with D. Marion; Review of Reply of Plaintiffs in further support of their Motion to modify the joint scheduling order | 6 | $252.52 | $1,515.12 |
| 6/3/2022 | David H. Marion | Senior Counsel | Review RFA's and Rule 36(b)(6) and attend "Meet and Confer" zoom call with Plaintiffs; review emails re ICR depositions; emails with M. Birch | 1.6 | $650.00 | $1,040.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 6/3/2022 | Morgan Birch | Associate | Correspondence with co-counsel; Review of the Plaintiffs' Responses to AFS's Requests for Admission, Interrogatories, and response to 30(b)(6) topics in preparation for meet and confer call with Plaintiffs and preparing notes for same; Attending and participating in meet and confer with Plaintiffs on discovery responses and 30(b)(6) deposition; Calls with co-counsel; Review of follow up correspondence from counsel for the Commonwealth re responding to meet and confer and responding to same | 4.7 | $252.52 | $1,186.84 |
| 6/5/2022 | Morgan Birch | Associate | Correspondence with client; Correspondence with counsel for Plaintiffs re deposition schedule for AFS witnesses and AFS 30(b)(6) deposition; Correspondence with client; Review of documents from recent case and judgment for possible application to this matter; Downloading ICR productions (x3) uploading to document review platform and review of same | 2 | $252.52 | $505.04 |
| 6/6/2022 | David H. Marion | Senior Counsel | Prep for J. Slomsky conference on discovery disputes; confer with M. Birch; travel to/from US Court House; attend conference; telephone call to client | 5.4 | $650.00 | $3,510.00 |
| 6/6/2022 | Morgan Birch | Associate | Reviewing all open discovery disputes, pleadings, and letters to the Court in preparation for status conference before Judge Slomsky; Attending status conference with Judge Slomsky; Call with client; Preparing transcript request form for status conference and submitting same; Correspondence with D. Marion; Review of follow up correspondence with client | 7.7 | $252.52 | $1,944.40 |
| 6/6/2022 | Reth Sorn | Paralegal | Load ICR production 06-05-22, 1462 docs | 1 | $85.00 | $85.00 |
| 6/7/2022 | Mark E. Nakahara | Associate | Review and analysis of case law discussing 30(b)(6) depositions | 0.8 | $252.52 | $202.02 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|------------|
| 6/7/2022 | Morgan Birch | Associate | Correspondence with Court re obtaining transcript of June 6 Status Conference, providing paper work for same, call with court reporter re same; Correspondence with litigation support re capabilities to do ESI search and collection in-house versus paying a vendor; Call with vendor and data processing to assess availability to collect and search ESI collection for AFS; Meeting with M. Nakahara re response to Plaintiffs' failure to identify a 30(b)(6) witness and filing a motion to compel for same; sending letter responses received from Plaintiffs; Correspondence with client re deponents; Call re deposition schedule and content; Confer with client; Review of correspondence from C Drummond re contact info for deponents; Review of Court Order on ESI and pleadings on same and preparing summary with final set of search terms and custodians to be approved by all parties prior to search and collection; Correspondence with C. Drummond re his deposition; Correspondence with counsel for Plaintiffs re postponing depositions until Plaintiffs provide meaningful responses to RFA's and discovery or motion to compel is decided on this issue | 7.2 | $252.52 | $1,818.14 |
| 6/8/2022 | David H. Marion | Senior Counsel | Brief review of multiple emails following up on Judge Slomsky's 6/6 conference in Court; call from client | 1.1 | $650.00 | $715.00 |
| 6/8/2022 | Mark E. Nakahara | Associate | Further review and analysis of case law discussing 30(b)(6) depositions of the FTC | 0.7 | $252.52 | $176.76 |
| 6/9/2022 | David H. Marion | Senior Counsel | Calls, emails with M. Birch | 0.9 | $650.00 | $585.00 |
| 6/9/2022 | Morgan Birch | Associate | Review of filings from Court re official transcript; Review of article; Confer with co-counsel; Confer with client; Review of correspondence from Plaintiffs re final set of ESI custodians and search terms | 3.9 | $252.52 | $984.83 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 6/10/2022 | David H. Marion | Senior Counsel | Review client and co-counsel emails; prepare email re protocol for speaking with former employees; and ESI production date | 0.5 | $650.00 | $325.00 |
| 6/10/2022 | Morgan Birch | Associate | Confer with client; Review of prior production re telemarketing personnel and correspondence re same, and follow up correspondence with C. Drummond in response to Court order on additional information; Review of transcript from status conference and follow up correspondence with court reporter re errors in same; Correspondence with co-counsel | 7 | $252.52 | $1,767.64 |
| 6/11/2022 | Morgan Birch | Associate | Confer with client; Drafting AFS's Memo of Law re representation of former employees and legal research re same | 3.9 | $252.52 | $984.83 |
| 6/12/2022 | Morgan Birch | Associate | Call with client | 0.5 | $252.52 | $126.26 |
| 6/13/2022 | David H. Marion | Senior Counsel | Conferences and calls with M. Birch; review revised draft of Legal Memo and Proposed Protocol and edits to same; review draft letter to Judge re ESI, search terms, etc. | 5.2 | $650.00 | $3,380.00 |
| 6/13/2022 | Morgan Birch | Associate | Confer with client; Review of correspondence from A. Hocevar re submission to the Court on completion of ESI discovery and responding to same; Confer with co-counsel; Correspondence with Plaintiffs re call to discuss joint submission re ESI deadlines; Call with Commonwealth and FTC re joint submission for schedule to complete ESI; Drafting AFS's Motion in Support of its Representation of AFS employees, legal research for same; Drafting letter to the judge regarding completion of AFS's ESI discovery; Follow up correspondence with counsel for FTC and Commonwealth re joint letter to the Court re scheduling order and sending same to Court | 8.8 | $252.52 | $2,222.18 |
| 6/14/2022 | David H. Marion | Senior Counsel | Review multiple witness designations and topics for 30(b)(6) depositions from AFS | 0.7 | $650.00 | $455.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|-----------|
| 6/14/2022 | Morgan Birch | Associate | Review of Court Order re AFS corporate deposition; review of letter correspondence and Special Master's report re same; Preparing letter re same; Follow up correspondence with AFS re clarification of certain topics; Call with client; Email with D. Marion; Review of client correspondence | 6.5 | $252.52 | $1,641.38 |
| 6/14/2022 | Reth Sorn | Paralegal | Downloading and staging Custodial PST files to network drive from sharefile | 0.9 | $85.00 | $76.50 |
| 6/15/2022 | David H. Marion | Senior Counsel | Review emails from client and co-counsel; review FTC and PA responses including promising revised responses to our Interrogatories, privilege log, RFA's and witnesses to avoid motions; planning a motion to compel in summary form | 1.5 | $650.00 | $975.00 |
| 6/15/2022 | Morgan Birch | Associate | Correspondence with Plaintiffs re providing supplemental responses to AFS's Requests for Admission, Interrogatories, and proposed 30(b)(6) depo topics; Drafting letter to Plaintiffs re deposition designations, review of pleadings and filings for same, and serving letter on Plaintiffs; Preparing outlines for each deponent for 30(b)(6) deposition; Correspondence with client | 8.8 | $252.52 | $2,222.18 |
| 6/15/2022 | Reth Sorn | Paralegal | Downloaded additional PST files from Sharefile and copy to network | 1.1 | $85.00 | $93.50 |
| 6/16/2022 | David H. Marion | Senior Counsel | Confer with M. Birch | 0.5 | $650.00 | $325.00 |
| 6/16/2022 | Morgan Birch | Associate | Review of custodial file list; Correspondence with client; Call with litigation support re uploading .pst files; Confer with co-counsel | 3 | $252.52 | $757.56 |
| 6/16/2022 | Reth Sorn | Paralegal | Created 29 Custodian folders on network drive, copy 55 PST files to folders, prep for Relativity staging | 0.8 | $85.00 | $68.00 |
| 6/17/2022 | Reth Sorn | Paralegal | Created ECA (early case assessment database) discovered 350GB (55) PST files | 1.5 | $85.00 | $127.50 |
| 6/18/2022 | Morgan Birch | Associate | Downloading ICR productions, uploading to document hosting platform, and review of same | 1.2 | $252.52 | $303.02 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 6/18/2022 | Reth Sorn | Paralegal | Retry discovery errors for the 350GB (55) PST files and published for deduplication | 0.9 | $85.00 | $76.50 |
| 6/19/2022 | Morgan Birch | Associate | Correspondence with client | 0.1 | $252.52 | $25.25 |
| 6/20/2022 | David H. Marion | Senior Counsel | Confer with M. Birch; confer with M. Nakahara drafting motion to compel (privilege log, interrogatories, RFA's, depositions, etc. | 0.6 | $650.00 | $390.00 |
| 6/20/2022 | Mark E. Nakahara | Associate | Drafting motion to compel further responses to discovery; confer with D. Marion | 1 | $252.52 | $252.52 |
| 6/20/2022 | Morgan Birch | Associate | Review of Plaintiffs' supplemental document from privilege log; Correspondence with litigation support re ICR productions on Relativity document review platform and application of search terms to AFS documents for production; Call with litigation support/Relativity re AFS custodial file upload numbers and next steps; Confer with client; Review of letter from Plaintiffs providing updated privilege log, review of privilege log; Downloading documents from Plaintiffs re privilege docs and sending same to litigation support for upload onto document review platform; Confer with co-counsel; Follow up correspondence with litigation support providing final set of search terms, review parameters, and coding parameters; Follow up call with litigation support re status update of document uploads to platform; Follow up correspondence with document hosting platform providing names of all attorneys to segregate out documents | 6.1 | $252.52 | $1,540.37 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 6/20/2022 | Reth Sorn | Paralegal | Ingested, discovered/published Edward Satell PST files with global deduplication 20+ GB against 350GB already loaded and indexed for searching; Ingested, discovered/published ICR Production\2022.06.17 Production 1668 documents; Ingested, discovered/published FTC Production\2022.06.20 Production, 134 docs | 3.6 | $85.00 | $306.00 |
| 6/21/2022 | Mark E. Nakahara | Associate | Call with M. Birch; research for and drafting of motion to compel further responses to AFS's RFAs and Interrogatories | 3.7 | $252.52 | $934.32 |
| 6/21/2022 | Morgan Birch | Associate | Call with M. Nakahara re motion to compel and history of dispute for same; Correspondence with Plaintiffs re hit counts and proposed modifications of search terms for same; Multiple calls with Relativity document hosting vendor to discuss issues and proposed modifications to search terms; Review of AFS electronic records and preliminary review of each search term hit group for edits and issues applying the search terms | 6.1 | $252.52 | $1,540.37 |
| 6/21/2022 | Reth Sorn | Paralegal | Ran saved search to address viruses "Error index potentially virus", trouble shoot and re-ran index for searching; Ran and apply search terms including all docs from July 1, 2015 to present; Configured and added user to ECA database | 1.9 | $85.00 | $161.50 |
| 6/22/2022 | David H. Marion | Senior Counsel | Confer with M. Birch | 0.3 | $650.00 | $195.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 6/22/2022 | Morgan Birch | Associate | Review of Plaintiffs' joint filing re AFS's representation of former employees and drafting letter to the Court correcting statements made therein; confer with co-counsel; Correspondence and multiple calls with litigation support and Relativity document hosting re updated hit counts and modifications to search terms; Preliminary review of electronic documents for same; Review of hit count report for additional issues and follow up correspondence for same | 3.7 | $252.52 | $934.32 |
| 6/22/2022 | Reth Sorn | Paralegal | Revised search terms in ECA database, setup integration point and promoted 360K 120GB to FTC v AFS database, configured STR and Persistent highlighting in Review database | 1.8 | $85.00 | $153.00 |
| 6/23/2022 | David H. Marion | Senior Counsel | Calls with M. Birch; revise draft Motion to Compel | 3.5 | $650.00 | $2,275.00 |
| 6/23/2022 | Morgan Birch | Associate | Correspondence with litigation support and document hosting vendor setting up contract attorneys for document review; Further review of Plaintiffs' joint filing re AFS's representation of former employees; drafting letter to the Court correcting statements made therein; Calls with D. Marion; Review of transcript for the Court's instruction for filing a scheduling submission and correspondence with Plaintiffs re expectation for the completion of electronic discovery in light of the same; Correspondence with client; Document review of electronic records for production | 8.6 | $252.52 | $2,171.67 |
| 6/23/2022 | Reth Sorn | Paralegal | Set up STR search term report for privilege terms and parse out from ECA all, created additional saved searches, for all docs promoted from ECA, Privilege Terms and All docs excluding priv terms | 1.3 | $85.00 | $110.50 |
| 6/24/2022 | David H. Marion | Senior Counsel | Review FTC's proposed new schedule; confer with M. Birch | 0.7 | $650.00 | $455.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 6/24/2022 | Morgan Birch | Associate | Review of correspondence from client; Review of AFS's electronic records for production; Correspondence with co-counsel's document review coordinator re pleadings, claims, documents contained within database, coding features, and setting up meeting with reviewer prior to review; Correspondence with counsel for Plaintiffs re proposed scheduling submission to the Court and responding to same; Call with counsel for ICR re submission of joint proposed schedule and discussion of dates for same; Confer with co-counsel; Review of Plaintiffs joint proposal for the schedule submitted to the Court | 5.3 | $252.52 | $1,338.36 |
| 6/25/2022 | Morgan Birch | Associate | Correspondence with R. Sorn re setting up batching of electronic records for document review team | 0.4 | $252.52 | $101.01 |
| 6/25/2022 | Reth Sorn | Paralegal | Created saved searches, Created review batches from saved search, by Custodian, batch of 500 docs, configured external review group permissions (FTC External Review) | 0.8 | $85.00 | $68.00 |
| 6/27/2022 | David H. Marion | Senior Counsel | Review email exchange with FTC and M. Birch re ESI production disputes; review plaintiffs' letter to Judge Slomsky re new schedule proposed and AFS witnesses depositions | 1 | $650.00 | $650.00 |
| 6/27/2022 | Morgan Birch | Associate | Preparing for and attending group call with client's document review team; Review of correspondence from FTC re ESI collection and search parameters and responding to same; Review of AFS's electronic documents for production; Correspondence with electronic document review team re questions about coding and responsiveness; Call with client | 7.1 | $252.52 | $1,792.89 |
| 6/27/2022 | Reth Sorn | Paralegal | Configured/permissions and added 6 external users to FTC v AFS review database | 0.9 | $85.00 | $76.50 |
| 6/28/2022 | David H. Marion | Senior Counsel | Multiple calls, emails with co-counsel; redrafting latest draft Motion to Compel Discovery | 1.3 | $650.00 | $845.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 6/28/2022 | Morgan Birch | Associate | Review of Plaintiffs' submission to the Court re third amended scheduling order; Review of correspondence from FTC re requesting identification of AFS employee contacted by the FTC and forwarding the same to litigations team on response strategy; Call with Z. Wallack re motion to compel discovery from plaintiffs and follow up correspondence providing documents for same; Review of and responding to co-counsel correspondence; Client call; Review of AFS electronic documents for production | 9.2 | $252.52 | $2,323.18 |
| 6/29/2022 | David H. Marion | Senior Counsel | Email co-counsel; review letter from M Birch | 0.9 | $650.00 | $585.00 |
| 6/29/2022 | Morgan Birch | Associate | Call with document hosting platform re access issues for document review team; Preparing letter to FTC re requesting the identification of all former employees contacted by the FTC and serving same; Review of AFS's electronic documents for production and confer with document review team; Correspondence with co-counsel | 8.7 | $252.52 | $2,196.92 |
| 6/30/2022 | David H. Marion | Senior Counsel | Review and revise changes to draft Motion to Compel Discovery; call with M. Birch | 6.4 | $650.00 | $4,160.00 |
| 6/30/2022 | Morgan Birch | Associate | Confer with document review team; Confer with co-counsel; make edits to Motion to Compel; Review of AFS's electronic documents for production; Correspondence with client | 8.1 | $252.52 | $2,045.41 |
| 7/1/2022 | David H. Marion | Senior Counsel | Finalize edits to Motion to Compel for filing | 0.5 | $650.00 | $325.00 |
| 7/1/2022 | Morgan Birch | Associate | Review of AFS's electronic documents for production and confer with document review team | 3.7 | $252.52 | $934.32 |
| 7/1/2022 | Morgan Birch | Associate | Final edits to Motion to Compel, preparing exhibits for same, and filing same | 2.9 | $252.52 | $732.31 |
| 7/1/2022 | Morgan Birch | Associate | Correspondence with document review manager | 0.2 | $252.52 | $50.50 |
| 7/1/2022 | Morgan Birch | Associate | Downloading ICR's latest production and sending to document hosting platform for upload and review | 0.5 | $252.52 | $126.26 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 7/5/2022 | David H. Marion | Senior Counsel | Review co-counsel emails re discovery issues; confer with client re current matters | 0.7 | $650.00 | $455.00 |
| 7/5/2022 | Morgan Birch | Associate | Call with Relativity re issues with document hosting and review | 0.3 | $252.52 | $75.76 |
| 7/5/2022 | Morgan Birch | Associate | Review of AFS's electronic files for production | 2.4 | $252.52 | $606.05 |
| 7/5/2022 | Morgan Birch | Associate | Review of correspondence from FTC and responding to same | 0.4 | $252.52 | $101.01 |
| 7/5/2022 | Morgan Birch | Associate | Correspondence with client | 0.3 | $252.52 | $75.76 |
| 7/5/2022 | Morgan Birch | Associate | Review of letter from Plaintiffs and follow up correspondence with client | 1.6 | $252.52 | $404.03 |
| 7/5/2022 | Morgan Birch | Associate | Downloading ICR defendants production and sending same to document hosting platform for upload and review | 0.4 | $252.52 | $101.01 |
| 7/5/2022 | Reth Sorn | Paralegal | Handle and publish ICR production 07-01-22, 459 docs | 0.8 | $85.00 | $68.00 |
| 7/6/2022 | David H. Marion | Senior Counsel | Calls with, prep for and meeting with client; emails with co-counsel | 3.1 | $650.00 | $2,015.00 |
| 7/6/2022 | David H. Marion | Senior Counsel | Call with co-counsel re motion to compel discovery issues, and new Court schedule, etc. | 0.3 | $650.00 | $195.00 |
| 7/6/2022 | Morgan Birch | Associate | Call with document hosting platform | 0.3 | $252.52 | $75.76 |
| 7/6/2022 | Morgan Birch | Associate | Review of Plaintiffs letter; Review of transcript; Review of prior correspondence re production; Review of prior email correspondence with client; Drafting letter response to Plaintiffs | 2.8 | $252.52 | $707.06 |
| 7/6/2022 | Morgan Birch | Associate | Correspondence with Document hosting platform to add two new reviewers | 0.1 | $252.52 | $25.25 |
| 7/6/2022 | Morgan Birch | Associate | Call with client | 0.2 | $252.52 | $50.50 |
| 7/6/2022 | Morgan Birch | Associate | Call with client | 0.1 | $252.52 | $25.25 |
| 7/6/2022 | Morgan Birch | Associate | Call with co-counsel re case status | 0.3 | $252.52 | $75.76 |
| 7/6/2022 | Morgan Birch | Associate | Correspondence with document review team | 1.3 | $252.52 | $328.28 |
| 7/6/2022 | Morgan Birch | Associate | Review of AFS's electronic records for production | 0.9 | $252.52 | $227.27 |
| 7/6/2022 | Morgan Birch | Associate | Follow up call with client | 0.3 | $252.52 | $75.76 |
| 7/6/2022 | Morgan Birch | Associate | Correspondence with document hosting vendor | 0.5 | $252.52 | $126.26 |
| 7/6/2022 | Reth Sorn | Paralegal | Utilized RDC to load ICR production 07-05-22, 358 docs | 0.8 | $85.00 | $68.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 7/7/2022 | Morgan Birch | Associate | Follow up call with client | 0.3 | $252.52 | $75.76 |
| 7/7/2022 | Morgan Birch | Associate | Review of correspondence from client and follow-up correspondence | 0.3 | $252.52 | $75.76 |
| 7/7/2022 | Morgan Birch | Associate | Drafting response to Plaintiffs' letter; Review of prior correspondence, court orders, and pleadings | 2.7 | $252.52 | $681.80 |
| 7/7/2022 | Morgan Birch | Associate | Drafting letter to Plaintiffs | 2.2 | $252.52 | $555.54 |
| 7/7/2022 | Morgan Birch | Associate | Review of correspondence from client and responding to same; Follow up correspondence with document hosting vendor re downloading and production | 1.1 | $252.52 | $277.77 |
| 7/7/2022 | Morgan Birch | Associate | Correspondence with client and follow up call | 0.7 | $252.52 | $176.76 |
| 7/7/2022 | Morgan Birch | Associate | Correspondence with client | 0.3 | $252.52 | $75.76 |
| 7/7/2022 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 3.5 | $85.00 | $297.50 |
| 7/7/2022 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 0.8 | $85.00 | $68.00 |
| 7/8/2022 | David H. Marion | Senior Counsel | Review co-counsel memo; review co-counsel's letter to FTC; Email to co-counsel re discovery disputes | 1.4 | $650.00 | $910.00 |
| 7/8/2022 | Morgan Birch | Associate | Correspondence with document review team re coding of electronic documents set for production | 0.9 | $252.52 | $227.27 |
| 7/8/2022 | Morgan Birch | Associate | Review electronic documents for production | 0.9 | $252.52 | $227.27 |
| 7/8/2022 | Morgan Birch | Associate | Correspondence with document hosting platform re the production to Plaintiffs, providing contact information for all attorneys of record to receive secure transfer link of voicemails, and follow up correspondence discussing timing of production | 1.1 | $252.52 | $277.77 |
| 7/8/2022 | Morgan Birch | Associate | Final edits to letter to Plaintiffs in compliance with Court Order and serving same on Plaintiffs | 0.6 | $252.52 | $151.51 |
| 7/8/2022 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 1.2 | $85.00 | $102.00 |
| 7/10/2022 | Morgan Birch | Associate | Review of June 9 letter from Plaintiffs and respond to same | 0.8 | $252.52 | $202.02 |
| 7/10/2022 | Morgan Birch | Associate | Review of electronic records for production | 0.3 | $252.52 | $75.76 |
| 7/10/2022 | Morgan Birch | Associate | Responding to correspondence from co-counsel | 0.2 | $252.52 | $50.50 |
| 7/11/2022 | David H. Marion | Senior Counsel | Reviewed client letter and co-counsel letter | 0.6 | $650.00 | $390.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 7/11/2022 | Farzana Islam | Associate | Research to determine strategy | 1.8 | $252.52 | $454.54 |
| 7/11/2022 | Morgan Birch | Associate | Review of correspondence from client; Review of discovery requests | 0.6 | $252.52 | $151.51 |
| 7/11/2022 | Morgan Birch | Associate | Review of Plaintiffs' supplemental privilege log, comparing to prior privilege log; review of documents being produced with redactions, and follow up correspondence with co-counsel | 1.1 | $252.52 | $277.77 |
| 7/12/2022 | Farzana Islam | Associate | Research and begin drafting moton | 2.2 | $252.52 | $555.54 |
| 7/12/2022 | Farzana Islam | Associate | Draft e-mail to co-counsel re Plaintiffs' Privilege Log and deficiencies | 0.4 | $252.52 | $101.01 |
| 7/12/2022 | Morgan Birch | Associate | Downloading production and sending to document hosting platform for upload | 0.3 | $252.52 | $75.76 |
| 7/12/2022 | Morgan Birch | Associate | Review of correspondence from document review team re electronic files and responding to same | 0.7 | $252.52 | $176.76 |
| 7/12/2022 | Morgan Birch | Associate | Review of electronic records or production and follow up correspondence with document hosting platform | 2.2 | $252.52 | $555.54 |
| 7/12/2022 | Morgan Birch | Associate | Correspondence with co-counsel and responding to same | 0.8 | $252.52 | $202.02 |
| 7/13/2022 | Farzana Islam | Associate | Research and continue drafting motion | 2.4 | $252.52 | $606.05 |
| 7/13/2022 | Morgan Birch | Associate | Downloading latest production from ICR and sending same to document hosting platform for upload and review | 0.2 | $252.52 | $50.50 |
| 7/13/2022 | Morgan Birch | Associate | Review of electronic records for production | 0.7 | $252.52 | $176.76 |
| 7/14/2022 | Farzana Islam | Associate | Continue drafting and revising motion to compel documents | 3.9 | $252.52 | $984.83 |
| 7/14/2022 | Morgan Birch | Associate | Call with client | 0.5 | $252.52 | $126.26 |
| 7/14/2022 | Morgan Birch | Associate | Review of electronic records for production; Correspondence with document review team | 5.6 | $252.52 | $1,414.11 |
| 7/15/2022 | David H. Marion | Senior Counsel | Review latest letter from FTC; begin review of plaintiffs' Opposition to AFS Motion to Compel; review co-counsel's memo | 0.7 | $650.00 | $455.00 |
| 7/15/2022 | David H. Marion | Senior Counsel | Review Com. PA Motion to File Response | 0.3 | $650.00 | $195.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 7/15/2022 | Farzana Islam | Associate | Continue drafting and revising motion to compel documents | 2.9 | $252.52 | $732.31 |
| 7/15/2022 | Mark E. Nakahara | Associate | Review and analysis of prior motions and court orders | 1.2 | $252.52 | $303.02 |
| 7/15/2022 | Morgan Birch | Associate | Review of correspondence from document review team | 1.9 | $252.52 | $479.79 |
| 7/15/2022 | Morgan Birch | Associate | Review of electronic records for production | 2.4 | $252.52 | $606.05 |
| 7/15/2022 | Morgan Birch | Associate | Correspondence with document hosting platform re identification of coded documents for review | 0.2 | $252.52 | $50.50 |
| 7/15/2022 | Morgan Birch | Associate | Correspondence with co-counsel re response to Plaintiffs letter | 0.2 | $252.52 | $50.50 |
| 7/15/2022 | Morgan Birch | Associate | Review of Court Order, sending same to client and follow up correspondence | 0.6 | $252.52 | $151.51 |
| 7/15/2022 | Morgan Birch | Associate | Call with client | 0.2 | $252.52 | $50.50 |
| 7/16/2022 | Morgan Birch | Associate | Downloading production and sending to document hosting platform for upload | 0.1 | $252.52 | $25.25 |
| 7/16/2022 | Morgan Birch | Associate | Review of correspondence from document review team | 0.5 | $252.52 | $126.26 |
| 7/16/2022 | Morgan Birch | Associate | Review of electronic records for production and coding same | 1.1 | $252.52 | $277.77 |
| 7/17/2022 | David H. Marion | Senior Counsel | Review email re contact with former employees | 0.2 | $650.00 | $130.00 |
| 7/17/2022 | Mark E. Nakahara | Associate | Review and analysis of case law | 1 | $252.52 | $252.52 |
| 7/18/2022 | Farzana Islam | Associate | Review relevant case law | 0.7 | $252.52 | $176.76 |
| 7/18/2022 | Farzana Islam | Associate | Research and continue drafting/revising motion to compel documents | 4.7 | $252.52 | $1,186.84 |
| 7/18/2022 | Farzana Islam | Associate | Confer with co-counsel | 0.3 | $252.52 | $75.76 |
| 7/18/2022 | Mark E. Nakahara | Associate | Review and analysis of case law | 1.2 | $252.52 | $303.02 |
| 7/18/2022 | Mark E. Nakahara | Associate | Drafting of summary of research | 0.6 | $252.52 | $151.51 |
| 7/18/2022 | Mark E. Nakahara | Associate | Review and analysis of case law re work product | 1.9 | $252.52 | $479.79 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 7/18/2022 | Mark E. Nakahara | Associate | Review and analysis of case law re privilege | 0.5 | $252.52 | $126.26 |
| 7/18/2022 | Morgan Birch | Associate | Spot checking document review team's coding and follow up correspondence with team | 0.9 | $252.52 | $227.27 |
| 7/18/2022 | Morgan Birch | Associate | Review of updated scheduling order from the Court; Adjusting dates for same | 1 | $252.52 | $252.52 |
| 7/18/2022 | Morgan Birch | Associate | Correspondence with co-counsel | 0.3 | $252.52 | $75.76 |
| 7/18/2022 | Morgan Birch | Associate | Review of correspondence from client and follow up correspondence with co-counsel | 0.2 | $252.52 | $50.50 |
| 7/18/2022 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 0.3 | $85.00 | $25.50 |
| 7/18/2022 | Reth Sorn | Paralegal | Provide further assistance with e-discovery | 0.8 | $85.00 | $68.00 |
| 7/19/2022 | Mark E. Nakahara | Associate | Research and revisions to motion to compel | 2.1 | $252.52 | $530.29 |
| 7/19/2022 | Morgan Birch | Associate | Correspondence with co-counsel | 0.1 | $252.52 | $25.25 |
| 7/19/2022 | Morgan Birch | Associate | Call with client | 0.3 | $252.52 | $75.76 |
| 7/19/2022 | Morgan Birch | Associate | Call with client | 0.3 | $252.52 | $75.76 |
| 7/19/2022 | Morgan Birch | Associate | Follow up correspondence with client | 0.6 | $252.52 | $151.51 |
| 7/19/2022 | Morgan Birch | Associate | Review of electronic records for production and coding same | 2.9 | $252.52 | $732.31 |
| 7/20/2022 | David H. Marion | Senior Counsel | Email to co-counsel | 0.2 | $650.00 | $130.00 |
| 7/20/2022 | Morgan Birch | Associate | Review information and follow up correspondence with client | 1.2 | $252.52 | $303.02 |
| 7/21/2022 | Morgan Birch | Associate | Correspondence with client | 0.2 | $252.52 | $50.50 |
| 7/21/2022 | Morgan Birch | Associate | Review of electronic records for production; Correspondence with document review team re same | 3.6 | $252.52 | $909.07 |
| 7/22/2022 | Morgan Birch | Associate | Correspondence with co-counsel | 0.3 | $252.52 | $75.76 |
| 7/22/2022 | Morgan Birch | Associate | Confer with document review team re coding issues; Review of electronic records for production | 2.9 | $252.52 | $732.31 |
| 7/25/2022 | David H. Marion | Senior Counsel | Emails with client | 0.3 | $650.00 | $195.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 7/25/2022 | Morgan Birch | Associate | Review of correspondence from client and follow up correspondence with co-counsel | 0.2 | $252.52 | $50.50 |
| 7/25/2022 | Morgan Birch | Associate | Correspondence with co-counsel | 0.2 | $252.52 | $50.50 |
| 7/25/2022 | Morgan Birch | Associate | Correspondence with client | 0.2 | $252.52 | $50.50 |
| 7/25/2022 | Morgan Birch | Associate | Correspondence with litigation team | 0.3 | $252.52 | $75.76 |
| 7/25/2022 | Morgan Birch | Associate | Review of coding done by document review team; confer with team re same | 3.5 | $252.52 | $883.82 |
| 7/26/2022 | David H. Marion | Senior Counsel | Review of co-counsel's 07/08 and 06/27 Memoranda | 0.7 | $650.00 | $455.00 |
| 7/26/2022 | David H. Marion | Senior Counsel | Brief review of client's long e-mail | 0.4 | $650.00 | $260.00 |
| 7/26/2022 | Morgan Birch | Associate | Call with client | 0.3 | $252.52 | $75.76 |
| 7/26/2022 | Morgan Birch | Associate | Review of electronic files for production | 4.9 | $252.52 | $1,237.35 |
| 7/26/2022 | Morgan Birch | Associate | Call with co-counsel | 0.1 | $252.52 | $25.25 |
| 7/26/2022 | Morgan Birch | Associate | Correspondence with document review team re coding electronic files | 0.2 | $252.52 | $50.50 |
| 7/27/2022 | David H. Marion | Senior Counsel | Conference call with co-counsel and review client e-mail | 0.4 | $650.00 | $260.00 |
| 7/27/2022 | David H. Marion | Senior Counsel | Attended meeting | 1.1 | $650.00 | $715.00 |
| 7/27/2022 | David H. Marion | Senior Counsel | Follow up email with co-counsel | 0.2 | $650.00 | $130.00 |
| 7/27/2022 | David H. Marion | Senior Counsel | Reviewed co-counsel's letter to plaintiffs re production status, etc. | 0.3 | $650.00 | $195.00 |
| 7/27/2022 | David H. Marion | Senior Counsel | Email to co-counsel | 0.2 | $650.00 | $130.00 |
| 7/27/2022 | Morgan Birch | Associate | Review of draft press release from client; Responding to same | 0.3 | $252.52 | $75.76 |
| 7/27/2022 | Morgan Birch | Associate | Correspondence with document review team re coding for production | 0.8 | $252.52 | $202.02 |
| 7/27/2022 | Morgan Birch | Associate | Preparing for and attending case status conference with co-counsel and client | 1 | $252.52 | $252.52 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 7/27/2022 | Morgan Birch | Associate | Review of July 27 letter from Plaintiffs re update on ESI productions; Preparing and sending response to same | 1.2 | $252.52 | $303.02 |
| 7/27/2022 | Morgan Birch | Associate | Drafting letter re former employees | 0.9 | $252.52 | $227.27 |
| 7/27/2022 | Morgan Birch | Associate | Review of electronic records for production | 3.6 | $252.52 | $909.07 |
| 7/28/2022 | Morgan Birch | Associate | Research concerning potential expert witnesses | 0.6 | $252.52 | $151.51 |
| 7/29/2022 | David H. Marion | Senior Counsel | Review correspondence; Review FTC letter and emails with co-counsel | 0.9 | $650.00 | $585.00 |
| 7/29/2022 | Morgan Birch | Associate | Review of FTC's motion to not have a person with settlement authority at the Rule 16 conference and follow up correspondence with litigation team re response to same | 0.7 | $252.52 | $176.76 |
| 7/29/2022 | Morgan Birch | Associate | Correspondence with FTC | 0.6 | $252.52 | $151.51 |
| 7/29/2022 | Morgan Birch | Associate | Review of ICR Defendants Response in Opposition to FTC's Motion to Compel 30b6 deponent, follow up correspondence with counsel for ICR Defendants, and sending same to client for review | 0.6 | $252.52 | $151.51 |
| 7/29/2022 | Morgan Birch | Associate | Review of US Supreme Court briefing and call with client re response to same | 1.3 | $252.52 | $328.28 |
| 7/29/2022 | Morgan Birch | Associate | Review of electronic records for production | 1.8 | $252.52 | $454.54 |
| 7/29/2022 | Morgan Birch | Associate | Correspondence with document review team re coding | 0.6 | $252.52 | $151.51 |
| 7/29/2022 | Morgan Birch | Associate | Multiple calls and email correspondence with client | 1.3 | $252.52 | $328.28 |
| 7/31/2022 | David H. Marion | Senior Counsel | Review of email from co-counsel | 0.2 | $650.00 | $130.00 |
| 7/31/2022 | Morgan Birch | Associate | Review of team correspondence and responding to co-counsel re same | 0.4 | $252.52 | $101.01 |
| 7/31/2022 | Morgan Birch | Associate | Review of final draft letter re former telemarketing employees and responding to client re edits to same | 0.6 | $252.52 | $151.51 |
| 8/1/2022 | David H. Marion | Senior Counsel | Review and respond to multiple emails; Email from client's; review FTC letters; confer with co-counsel | 1.1 | $650.00 | $715.00 |
| 8/1/2022 | Morgan Birch | Associate | Correspondence with co-counsel | 0.1 | $252.52 | $25.25 |
| 8/1/2022 | Morgan Birch | Associate | Correspondence and follow up calls with Relativity | 0.9 | $252.52 | $227.27 |
| 8/1/2022 | Morgan Birch | Associate | Correspondence to litigation group | 0.4 | $252.52 | $101.01 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 8/1/2022 | Morgan Birch | Associate | Correspondence with document review team | 0.6 | $252.52 | $151.51 |
| 8/1/2022 | Morgan Birch | Associate | Document review | 6.1 | $252.52 | $1,540.37 |
| 8/1/2022 | Morgan Birch | Associate | Call with co-counsel | 0.2 | $252.52 | $50.50 |
| 8/1/2022 | Morgan Birch | Associate | Drafting and sending letter to Plaintiffs' regarding status of AFS' ESI search and production | 0.7 | $252.52 | $176.76 |
| 8/1/2022 | Morgan Birch | Associate | Follow up correspondence with co-counsel | 0.1 | $252.52 | $25.25 |
| 8/1/2022 | Reth Sorn | Paralegal | Phone call with Review attorney | 0.8 | $85.00 | $68.00 |
| 8/2/2022 | David H. Marion | Senior Counsel | Multiple emails | 0.6 | $650.00 | $390.00 |
| 8/2/2022 | Morgan Birch | Associate | Correspondence with co-counsel | 0.3 | $252.52 | $75.76 |
| 8/2/2022 | Morgan Birch | Associate | Review document production | 3.8 | $252.52 | $959.58 |
| 8/2/2022 | Reth Sorn | Paralegal | Prepare document production | 1.5 | $85.00 | $127.50 |
| 8/3/2022 | David H. Marion | Senior Counsel | Review Court Order; confer with co-counsel; review co-counsel's email | 0.8 | $650.00 | $520.00 |
| 8/3/2022 | Morgan Birch | Associate | Correspondence with client | 0.1 | $252.52 | $25.25 |
| 8/3/2022 | Morgan Birch | Associate | Correspondence with Relativity team | 0.6 | $252.52 | $151.51 |
| 8/3/2022 | Morgan Birch | Associate | Review of Court Order; Correspondence with litigation team | 0.8 | $252.52 | $202.02 |
| 8/3/2022 | Morgan Birch | Associate | Call with client | 0.4 | $252.52 | $101.01 |
| 8/3/2022 | Morgan Birch | Associate | Call with co-counsel | 0.3 | $252.52 | $75.76 |
| 8/3/2022 | Morgan Birch | Associate | Review of Plaintiffs' Reply in support of their motion to compel ICR to present a corporate witness; Correspondence with counsel for ICR | 0.6 | $252.52 | $151.51 |
| 8/3/2022 | Morgan Birch | Associate | Review document production | 2.7 | $252.52 | $681.80 |
| 8/3/2022 | Reth Sorn | Paralegal | Prepare document production | 1.8 | $85.00 | $153.00 |
| 8/4/2022 | David H. Marion | Senior Counsel | Planning for court hearing; Call with co-counsel; call with client; review motion to compel and supporting memo; call with co-counsel | 2.2 | $650.00 | $1,430.00 |
| 8/4/2022 | Morgan Birch | Associate | Multiple calls with co-counsel | 0.8 | $252.52 | $202.02 |
| 8/4/2022 | Morgan Birch | Associate | Drafting letter to Plaintiffs | 0.7 | $252.52 | $176.76 |
| 8/4/2022 | Morgan Birch | Associate | Preparing for hearing | 5.1 | $252.52 | $1,287.85 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 8/5/2022 | David H. Marion | Senior Counsel | Attention to discovery issues; travel to/from Federal Court; attend session conducted by Judge Slomsky; meeting with co-counsel and client; meeting with client | 5.7 | $650.00 | $3,705.00 |
| 8/5/2022 | Morgan Birch | Associate | Correspondence with counsel for ICR | 0.3 | $252.52 | $75.76 |
| 8/5/2022 | Morgan Birch | Associate | Preparing for and attending Court hearing; follow up call with co-counsel | 6.2 | $252.52 | $1,565.62 |
| 8/5/2022 | Morgan Birch | Associate | Review document production; Follow up correspondence with client | 0.8 | $252.52 | $202.02 |
| 8/8/2022 | Morgan Birch | Associate | Correspondence with potential experts; Correspondence with litigation team | 0.8 | $252.52 | $202.02 |
| 8/8/2022 | Morgan Birch | Associate | Review documents for production | 0.7 | $252.52 | $176.76 |
| 8/8/2022 | Morgan Birch | Associate | Call with former AFS employee | 0.2 | $252.52 | $50.50 |
| 8/8/2022 | Reth Sorn | Paralegal | Prepare documents for production | 1.5 | $85.00 | $127.50 |
| 8/9/2022 | David H. Marion | Senior Counsel | Multiple emails re potential expert witnesses; email with co-counsel and client | 1.2 | $650.00 | $780.00 |
| 8/9/2022 | Morgan Birch | Associate | Review of litigation team availability for call; Correspondence requesting CVs; Follow up correspondence with client | 0.9 | $252.52 | $227.27 |
| 8/9/2022 | Morgan Birch | Associate | Review of correspondence from client | 0.3 | $252.52 | $75.76 |
| 8/9/2022 | Morgan Birch | Associate | Review of correspondence from ICR; draft letter to Plaintiffs | 0.5 | $252.52 | $126.26 |
| 8/9/2022 | Reth Sorn | Paralegal | Prepare documents for production | 1.4 | $85.00 | $119.00 |
| 8/10/2022 | Morgan Birch | Associate | Prepare documents for production | 0.7 | $252.52 | $176.76 |
| 8/10/2022 | Morgan Birch | Associate | Correspondence with litigation support | 0.1 | $252.52 | $25.25 |
| 8/10/2022 | Morgan Birch | Associate | Call with client | 0.3 | $252.52 | $75.76 |
| 8/11/2022 | Morgan Birch | Associate | Correspondence with H. Wood; Call with client | 0.5 | $252.52 | $126.26 |
| 8/11/2022 | Morgan Birch | Associate | Correspondence with co-counsel | 0.1 | $252.52 | $25.25 |
| 8/12/2022 | Morgan Birch | Associate | Correspondence with document review team | 0.4 | $252.52 | $101.01 |
| 8/15/2022 | Morgan Birch | Associate | Review of correspondence from ICR | 0.4 | $252.52 | $101.01 |
| 8/15/2022 | Morgan Birch | Associate | Prepare documents for production | 4.1 | $252.52 | $1,035.33 |
| 8/16/2022 | David H. Marion | Senior Counsel | Telephone calls to co-counsel | 0.5 | $650.00 | $325.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 8/16/2022 | David H. Marion | Senior Counsel | Call with co-counsel | 0.6 | $650.00 | $390.00 |
| 8/16/2022 | Morgan Birch | Associate | Call with co-counsel | 0.6 | $252.52 | $151.51 |
| 8/16/2022 | Morgan Birch | Associate | Call with AFS former employee | 0.5 | $252.52 | $126.26 |
| 8/17/2022 | David H. Marion | Senior Counsel | Review emails from co-counsel and client; confer with co-counsel; Review correspondence re representation of former employee; conference call with co-counsel | 1.9 | $650.00 | $1,235.00 |
| 8/17/2022 | Morgan Birch | Associate | Correspondence with co-counsel | 0.2 | $252.52 | $50.50 |
| 8/17/2022 | Morgan Birch | Associate | Revise transcript order form and sending same for submission | 0.2 | $252.52 | $50.50 |
| 8/17/2022 | Morgan Birch | Associate | Correspondence with co-counsel | 0.2 | $252.52 | $50.50 |
| 8/17/2022 | Morgan Birch | Associate | Call with AFS former employee | 0.6 | $252.52 | $151.51 |
| 8/17/2022 | Morgan Birch | Associate | Preparing for and attending meeting with co-counsel | 3.7 | $252.52 | $934.32 |
| 8/17/2022 | Morgan Birch | Associate | Follow up correspondence with document hosting vendor | 0.4 | $252.52 | $101.01 |
| 8/17/2022 | Morgan Birch | Associate | Call with client | 0.2 | $252.52 | $50.50 |
| 8/17/2022 | Morgan Birch | Associate | Attention to preparing documents for production | 2.2 | $252.52 | $555.54 |
| 8/17/2022 | Reth Sorn | Paralegal | Work on preparation of documents for production | 1 | $85.00 | $85.00 |
| 8/18/2022 | David H. Marion | Senior Counsel | Prepare for experts' conference calls; Conduct call with expert and team; Post-meeting conference with client and legal team; Conference call with possible expert; Further call with client and legal team | 3.5 | $650.00 | $2,275.00 |
| 8/18/2022 | Morgan Birch | Associate | Review documents for production; Correspondence with document review team | 6.2 | $252.52 | $1,565.62 |
| 8/18/2022 | Morgan Birch | Associate | Legal research; Correspondence to client | 0.9 | $252.52 | $227.27 |
| 8/18/2022 | Morgan Birch | Associate | Preparing for and attending conference call with expert | 1.9 | $252.52 | $479.79 |
| 8/18/2022 | Morgan Birch | Associate | Follow up call with client | 0.1 | $252.52 | $25.25 |
| 8/18/2022 | Morgan Birch | Associate | Correspondence with client | 0.1 | $252.52 | $25.25 |
| 8/18/2022 | Morgan Birch | Associate | Preparing for and attending meeting with possible expert | 1.1 | $252.52 | $277.77 |
| 8/19/2022 | Morgan Birch | Associate | Review documents for production; Correspondence with document review team | 3.3 | $252.52 | $833.32 |
| 8/19/2022 | Reth Sorn | Paralegal | Prepare documents for production | 2.8 | $85.00 | $238.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 8/22/2022 | David H. Marion | Senior Counsel | Confer with co-counsel | 0.2 | $650.00 | $130.00 |
| 8/22/2022 | Morgan Birch | Associate | Correspondence with document hosting platform | 0.6 | $252.52 | $151.51 |
| 8/22/2022 | Morgan Birch | Associate | Prepare and transmit document production | 0.7 | $252.52 | $176.76 |
| 8/22/2022 | Morgan Birch | Associate | Final review of documents prior to production | 4.9 | $252.52 | $1,237.35 |
| 8/22/2022 | Morgan Birch | Associate | Call with co-counsel | 0.2 | $252.52 | $50.50 |
| 8/22/2022 | Reth Sorn | Paralegal | Preparation of documents for production | 0.5 | $85.00 | $42.50 |
| 8/23/2022 | David H. Marion | Senior Counsel | Review email from co-counsel; draft amended Requests for Admission to FTC; draft amended Requests for Admission to Commonwealth of PA | 4 | $650.00 | $2,600.00 |
| 8/23/2022 | Morgan Birch | Associate | Correspondence with document review leader | 0.5 | $252.52 | $126.26 |
| 8/23/2022 | Morgan Birch | Associate | Review of information from client, responding to same, and circulating to legal team | 0.3 | $252.52 | $75.76 |
| 8/23/2022 | Morgan Birch | Associate | Review of FTC letter to ICR and correspondence to counsel for ICR | 0.4 | $252.52 | $101.01 |
| 8/23/2022 | Morgan Birch | Associate | Correspondence with client | 0.4 | $252.52 | $101.01 |
| 8/23/2022 | Morgan Birch | Associate | Review of documents produced | 4.4 | $252.52 | $1,111.09 |
| 8/23/2022 | Reth Sorn | Paralegal | Assist with document production | 0.6 | $85.00 | $51.00 |
| 8/24/2022 | David H. Marion | Senior Counsel | Further revisions to Commonwealth of PA RFA's;  Discussion with co-counsel and staff | 0.6 | $650.00 | $390.00 |
| 8/24/2022 | Morgan Birch | Associate | Call with co-counsel | 0.4 | $252.52 | $101.01 |
| 8/25/2022 | David H. Marion | Senior Counsel | Final edits to AFS's Amended RFA's and resend to FTC; Correspondence to co-counsel | 1.7 | $650.00 | $1,105.00 |
| 8/25/2022 | Morgan Birch | Associate | Preparing for and attending call with new document reviewer | 1.3 | $252.52 | $328.28 |
| 8/25/2022 | Morgan Birch | Associate | Review of correspondence with client | 0.2 | $252.52 | $50.50 |
| 8/25/2022 | Morgan Birch | Associate | Review of information from client and sending same to litigation group | 0.6 | $252.52 | $151.51 |
| 8/25/2022 | Morgan Birch | Associate | Call with client | 0.5 | $252.52 | $126.26 |
| 8/25/2022 | Reth Sorn | Paralegal | Added external reviewers and configured permission | 0.4 | $85.00 | $34.00 |
| 8/26/2022 | David H. Marion | Senior Counsel | Confer with co-counsel | 0.4 | $650.00 | $260.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 8/29/2022 | Morgan Birch | Associate | Meeting with document review team and follow up email guidance | 2.2 | $252.52 | $555.54 |
| 8/29/2022 | Morgan Birch | Associate | Review of FTC and Commonwealth discovery responses | 4.4 | $252.52 | $1,111.09 |
| 8/30/2022 | David H. Marion | Senior Counsel | Review edits to requests for admission | 0.8 | $650.00 | $520.00 |
| 8/30/2022 | Morgan Birch | Associate | Call with co-counsel | 0.1 | $252.52 | $25.25 |
| 8/30/2022 | Morgan Birch | Associate | Attention to discovery issues | 5.5 | $252.52 | $1,388.86 |
| 8/30/2022 | Morgan Birch | Associate | Review documents for production and correspondence with document review team | 3.1 | $252.52 | $782.81 |
| 8/30/2022 | Reth Sorn | Paralegal | Prepare documents for production | 0.5 | $85.00 | $42.50 |
| 8/31/2022 | David H. Marion | Senior Counsel | Discussion with co-counsel | 3.4 | $650.00 | $2,210.00 |
| 8/31/2022 | Morgan Birch | Associate | Call with co-counsel | 0.2 | $252.52 | $50.50 |
| 8/31/2022 | Morgan Birch | Associate | Correspondence to co-counsel and client | 1.6 | $252.52 | $404.03 |
| 8/31/2022 | Morgan Birch | Associate | Call with client | 0.2 | $252.52 | $50.50 |
| 8/31/2022 | Morgan Birch | Associate | Review documents for production | 6.6 | $252.52 | $1,666.63 |
| 9/1/2022 | David H. Marion | Senior Counsel | Final revisions to RFA's for FTC; Call to co-counsel re prep of Commonwealth of PA RFA's and letter to Judge Slomsky; Call with E. Satell | 3.9 | $650.00 | $2,535.00 |
| 9/1/2022 | Morgan Birch | Associate | Call with co-counsel re Requests for Admission | 0.5 | $252.52 | $126.26 |
| 9/1/2022 | Morgan Birch | Associate | Correspondence with counsel for ICR | 0.3 | $252.52 | $75.76 |
| 9/1/2022 | Morgan Birch | Associate | Correspondence with C. Drummond | 0.3 | $252.52 | $75.76 |
| 9/1/2022 | Morgan Birch | Associate | Downloaded ICR productions and review of same | 1.8 | $252.52 | $454.54 |
| 9/1/2022 | Morgan Birch | Associate | Correspondence with FTC support re downloading latest production | 0.3 | $252.52 | $75.76 |
| 9/1/2022 | Morgan Birch | Associate | Correspondence with document hosting platform | 0.3 | $252.52 | $75.76 |
| 9/1/2022 | Morgan Birch | Associate | Follow up correspondence with document hosting platform | 0.6 | $252.52 | $151.51 |
| 9/1/2022 | Morgan Birch | Associate | Review of AFS' electronic records for production | 4.4 | $252.52 | $1,111.09 |
| 9/1/2022 | Reth Sorn | Paralegal | Staged ICR prod 09-01-22, extracted all zip files, utilized relativity staging explorer, discovered and published 3108 docs for review | 1.3 | $85.00 | $110.50 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 9/1/2022 | Reth Sorn | Paralegal | Downloaded DLTA0005970 FTC Production 18 | 0.8 | $85.00 | $68.00 |
| 9/2/2022 | David H. Marion | Senior Counsel | Multiple emails re expert witnesses and scheduling meetings with experts; Email with co-counsel and E. Satell | 1.2 | $650.00 | $780.00 |
| 9/2/2022 | Morgan Birch | Associate | Correspondence with document hosting platform and follow up correspondence with FTC | 1.6 | $252.52 | $404.03 |
| 9/2/2022 | Morgan Birch | Associate | Edits to Requests for Admission; edits to letter to J. Slomsky from co-counsel; serving Requests for Admission on FTC and the Commonwealth; sending letter to J. Slomsky | 3.4 | $252.52 | $858.57 |
| 9/5/2022 | Morgan Birch | Associate | Review of AFS electronic documents for production | 2.1 | $252.52 | $530.29 |
| 9/6/2022 | David H. Marion | Senior Counsel | Review co-counsel outline sent to proposed expert witness; Review email exchange with FTC re production | 0.6 | $650.00 | $390.00 |
| 9/6/2022 | Morgan Birch | Associate | Preparing outline for expert, collecting relevant documents for same, and sending same | 1.9 | $252.52 | $479.79 |
| 9/6/2022 | Morgan Birch | Associate | Review of engagement letter from expert and circulating same | 0.2 | $252.52 | $50.50 |
| 9/6/2022 | Morgan Birch | Associate | Review of AFS' electronic records for production and coding same | 6.6 | $252.52 | $1,666.63 |
| 9/7/2022 | Morgan Birch | Associate | Review of correspondence from E. Satell | 0.4 | $252.52 | $101.01 |
| 9/7/2022 | Morgan Birch | Associate | Downloading and review of ICR latest production and uploading same to document hosting platform | 0.6 | $252.52 | $151.51 |
| 9/7/2022 | Morgan Birch | Associate | Review of AFS electronic documents for production, correspondence with document hosting team | 5.3 | $252.52 | $1,338.36 |
| 9/7/2022 | Reth Sorn | Paralegal | Utilized RDC to upload DLTA0005970 FTC Production 18, FTC-00035777 - FTC-00036310 | 0.8 | $85.00 | $68.00 |
| 9/7/2022 | Reth Sorn | Paralegal | Utilized Relativity staging explorer, uploaded ICR Production 2022.09.07, 1147 docs | 0.8 | $85.00 | $68.00 |
| 9/8/2022 | Morgan Birch | Associate | Review of correspondence from court reporter attaching August 5 conference transcript and sending same to legal team | 0.7 | $252.52 | $176.76 |
| 9/8/2022 | Morgan Birch | Associate | Review of correspondence from E. Satell | 0 | $252.52 | $0.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 9/8/2022 | Morgan Birch | Associate | Review of AFS' electronic records for production and coding same | 2.2 | $252.52 | $555.54 |
| 9/9/2022 | Morgan Birch | Associate | Review of AFS electronic records for production, coding same | 7.8 | $252.52 | $1,969.66 |
| 9/10/2022 | Morgan Birch | Associate | Review and coding of AFS' electronic documents for production | 2.1 | $252.52 | $530.29 |
| 9/11/2022 | Morgan Birch | Associate | Review of AFS' electronic records for production, coding same | 5.1 | $252.52 | $1,287.85 |
| 9/12/2022 | Morgan Birch | Associate | Correspondence with document hosting vendor | 0.2 | $252.52 | $50.50 |
| 9/12/2022 | Morgan Birch | Associate | Review of AFS electronic records for production, correspondence with E. Satell | 6.4 | $252.52 | $1,616.13 |
| 9/12/2022 | Reth Sorn | Paralegal | Assist with e-discovery; Create review batch for review attorneys | 0.6 | $85.00 | $51.00 |
| 9/13/2022 | Morgan Birch | Associate | Review of AFS' electronic records for production and coding same | 6.3 | $252.52 | $1,590.88 |
| 9/14/2022 | Morgan Birch | Associate | Review of AFS' electronic records for production and coding same | 7.3 | $252.52 | $1,843.40 |
| 9/15/2022 | Morgan Birch | Associate | Call with E. Satell | 0.4 | $252.52 | $101.01 |
| 9/15/2022 | Morgan Birch | Associate | Follow up correspondence with expert | 0.2 | $252.52 | $50.50 |
| 9/15/2022 | Morgan Birch | Associate | Review of AFS' electronic records for production and coding same, preparing production for same | 4.7 | $252.52 | $1,186.84 |
| 9/16/2022 | Morgan Birch | Associate | Review information from P. Daley; correspondence with E. Satell; correspondence with co-counsel | 0.5 | $252.52 | $126.26 |
| 9/16/2022 | Morgan Birch | Associate | Call with E. Satell | 0.3 | $252.52 | $75.76 |
| 9/16/2022 | Morgan Birch | Associate | Review of FTC's correspondence requesting a meet and confer, and responding to same | 1.2 | $252.52 | $303.02 |
| 9/16/2022 | Morgan Birch | Associate | Research relevant case law; correspondence with E. Satell and I. Eisenstein | 1 | $252.52 | $252.52 |
| 9/16/2022 | Morgan Birch | Associate | Review of Court's Order re attendance at settlement conference | 0.1 | $252.52 | $25.25 |
| 9/16/2022 | Morgan Birch | Associate | Correspondence with co-counsel re AFS electronic records for production | 0.2 | $252.52 | $50.50 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 9/16/2022 | Morgan Birch | Associate | Review of AFS' electronic records for production | 6.8 | $252.52 | $1,717.14 |
| 9/16/2022 | Reth Sorn | Paralegal | Created saved searches for Native and Image for MB_PROD 004, created imaging set and starting tiffing 10426 docs | 1 | $85.00 | $85.00 |
| 9/16/2022 | Reth Sorn | Paralegal | Relativity database preparation | 0.5 | $85.00 | $42.50 |
| 9/17/2022 | Morgan Birch | Associate | Further review of AFS' electronic records for production and coding same | 3.3 | $252.52 | $833.32 |
| 9/17/2022 | Reth Sorn | Paralegal | Assisting with various e-discovery issues | 1.5 | $85.00 | $127.50 |
| 9/18/2022 | Morgan Birch | Associate | Continued review of AFS' electronic records for production and coding same | 3.4 | $252.52 | $858.57 |
| 9/19/2022 | David H. Marion | Senior Counsel | Review lengthy email from FTC re AFS production, and objections to RFA admission; discuss same with co-counsel | 1 | $650.00 | $650.00 |
| 9/19/2022 | Morgan Birch | Associate | Downloading ICR production, sending same to document hosting platform for upload, review of same | 0.8 | $252.52 | $202.02 |
| 9/19/2022 | Morgan Birch | Associate | Correspondence with document hosting platform | 0.3 | $252.52 | $75.76 |
| 9/19/2022 | Morgan Birch | Associate | Call with E. Satell | 0.3 | $252.52 | $75.76 |
| 9/19/2022 | Morgan Birch | Associate | Drafting response to counsel for FTC re motion for protective order and objections to requests for admission; Correspondence with co-counsel and E. Satell | 2.9 | $252.52 | $732.31 |
| 9/19/2022 | Morgan Birch | Associate | Review of AFS' electronic records for production and coding same | 4.4 | $252.52 | $1,111.09 |
| 9/19/2022 | Morgan Birch | Associate | Preparing production 4 to go out, drafting letter to counsel outlining production, and sending same | 1.2 | $252.52 | $303.02 |
| 9/19/2022 | Reth Sorn | Paralegal | Utilized RDC to export MB_PROD 004 from Relativity, created zip file and uploaded onto Sharefile Folder so that attorney could share with opposing counsel, AFS0503841 - AFS0529574, 10734 docs | 1.5 | $85.00 | $127.50 |
| 9/19/2022 | Reth Sorn | Paralegal | Ran Pivot tables for Batch Status and Productions completed and prepare for review attorney, exported excel files | 0.8 | $85.00 | $68.00 |
| 9/20/2022 | Morgan Birch | Associate | Review of document review stats to date from document hosting platform and follow up correspondence | 0.7 | $252.52 | $176.76 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 9/20/2022 | Morgan Birch | Associate | Drafting correspondence to the Court re update of AFS' electronic production to date | 3.7 | $252.52 | $934.32 |
| 9/20/2022 | Morgan Birch | Associate | Correspondence with document review manager | 0.3 | $252.52 | $75.76 |
| 9/20/2022 | Morgan Birch | Associate | Review of AFS' electronic records for production | 5.6 | $252.52 | $1,414.11 |
| 9/20/2022 | Reth Sorn | Paralegal | Utilized Relativity staging explorer to discover and publish ICR Production\2022.09.19 Production, 2756 docs | 1.1 | $85.00 | $93.50 |
| 9/21/2022 | David H. Marion | Senior Counsel | Review email exchanges between FTC and co-counsel re discovery, decline FTC request to extend deadline for response to RFA's  and discussion of same with co-counsel | 1.9 | $650.00 | $1,235.00 |
| 9/21/2022 | Morgan Birch | Associate | Review of correspondence from ICR to Judge re electronic production to date and correspondence with co-counsel re same | 0.3 | $252.52 | $75.76 |
| 9/21/2022 | Morgan Birch | Associate | Call with document review attorney | 1.1 | $252.52 | $277.77 |
| 9/21/2022 | Morgan Birch | Associate | Call with E. Satell | 0.3 | $252.52 | $75.76 |
| 9/21/2022 | Morgan Birch | Associate | Correspondence with co-counsel re document review for letter to Court to update on electronic discovery | 0.4 | $252.52 | $101.01 |
| 9/21/2022 | Morgan Birch | Associate | Final edits to letter to the Court re status of AFS electronic production, and filing same | 1.2 | $252.52 | $303.02 |
| 9/21/2022 | Morgan Birch | Associate | Review of latest correspondence from counsel for FTC re intent to file a motion for protective order | 0.6 | $252.52 | $151.51 |
| 9/21/2022 | Morgan Birch | Associate | Call with co-counsel re Plaintiffs request to extend deadline to respond to RFAs | 0.2 | $252.52 | $50.50 |
| 9/21/2022 | Morgan Birch | Associate | Review of AFS' electronic records for production | 2.2 | $252.52 | $555.54 |
| 9/22/2022 | David H. Marion | Senior Counsel | Review of FTC's Motions to extend deadlines and for protective order re RFA's, and email exchanges re same | 0.9 | $650.00 | $585.00 |
| 9/22/2022 | Morgan Birch | Associate | Review of AFS' electronic files for production | 8.3 | $252.52 | $2,095.92 |
| 9/22/2022 | Morgan Birch | Associate | Review of Plaintiffs' Motions for Protective Order and to extend deadlines, follow up call with co-counsel re responding to same | 1.6 | $252.52 | $404.03 |
| 9/22/2022 | Morgan Birch | Associate | Exchange of correspondence with C. Drummond | 0.5 | $252.52 | $126.26 |
| 9/22/2022 | Morgan Birch | Associate | Correspondence with litigation team | 0.3 | $252.52 | $75.76 |
| 9/23/2022 | Morgan Birch | Associate | Review of AFS' electronic records for production | 7.7 | $252.52 | $1,944.40 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 9/24/2022 | Morgan Birch | Associate | Review of AFS' electronic records for production | 0.8 | $252.52 | $202.02 |
| 9/25/2022 | Morgan Birch | Associate | Review of AFS electronics records for production | 2.9 | $252.52 | $732.31 |
| 9/26/2022 | David H. Marion | Senior Counsel | Review co-counsel's summary of FTC's pending motions | 0.6 | $650.00 | $390.00 |
| 9/26/2022 | Morgan Birch | Associate | Correspondence with document hosting platform re preparing AFS' 5th production of documents | 1.3 | $252.52 | $328.28 |
| 9/26/2022 | Morgan Birch | Associate | Correspondence with co-counsel re response to motion for protective order and motion for extension of time to response to RFA's | 0.5 | $252.52 | $126.26 |
| 9/26/2022 | Morgan Birch | Associate | Review of electronic records | 0.8 | $252.52 | $202.02 |
| 9/26/2022 | Morgan Birch | Associate | Correspondence with E. Satell | 0.5 | $252.52 | $126.26 |
| 9/26/2022 | Morgan Birch | Associate | Call with E. Satell | 0.2 | $252.52 | $50.50 |
| 9/26/2022 | Morgan Birch | Associate | Review of AFS' electronic records for production and coding same | 2.1 | $252.52 | $530.29 |
| 9/26/2022 | Morgan Birch | Associate | Correspondence with M. Nakarah re Motion for Protective Order | 0.4 | $252.52 | $101.01 |
| 9/26/2022 | Reth Sorn | Paralegal | Prod Prep, MB PROD 5, created saved searches for TIF and natives, converted native to TIF, some natives have to be TIFF'ed manually and bates stamped, utilized RDC to export production and upload to Sharefile folder for review attorney, AFS0529575-AFS0585671 | 2.2 | $85.00 | $187.00 |
| 9/27/2022 | David H. Marion | Senior Counsel | Review and analyze Plaintiffs' Motion for Extension of Time and for Protective Order in order to prepare response; confer with co-counsel re same | 5.5 | $650.00 | $3,575.00 |
| 9/27/2022 | Mark E. Nakahara | Associate | Review and analysis of plaintiff's motion for protective order; research; drafting of response to plaintiff's motion for protective order | 4.6 | $252.52 | $1,161.59 |
| 9/27/2022 | Morgan Birch | Associate | Correspondence with document hosting platform; producing document production | 1.2 | $252.52 | $303.02 |
| 9/27/2022 | Morgan Birch | Associate | Correspondence with M. Nakarah re updating production numbers to date to be put into the response to motion for protective order | 0.2 | $252.52 | $50.50 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 9/27/2022 | Morgan Birch | Associate | Call with E. Satell | 0.3 | $252.52 | $75.76 |
| 9/27/2022 | Morgan Birch | Associate | Call with co-counsel re providing responses to Motion to Compel and Motion for Extension of time to respond to RFA's | 0.8 | $252.52 | $202.02 |
| 9/27/2022 | Morgan Birch | Associate | Review of Plaintiffs' Motion for Protective Order, legal research re same, and drafting response to same | 1.2 | $252.52 | $303.02 |
| 9/27/2022 | Morgan Birch | Associate | Correspondence with document hosting review team | 2.3 | $252.52 | $580.80 |
| 9/28/2022 | Mark E. Nakahara | Associate | Drafting response to motion for protective order; review and analysis of case law; review of Plaintiffs' discovery requests to AFS and Satell for purposes of responding to motion for protective order | 4.5 | $252.52 | $1,136.34 |
| 9/28/2022 | Morgan Birch | Associate | Review of correspondence from litigation team | 0.5 | $252.52 | $126.26 |
| 9/28/2022 | Morgan Birch | Associate | Call with E. Satell | 0.3 | $252.52 | $75.76 |
| 9/28/2022 | Morgan Birch | Associate | Review of co-counsel's draft AFS' Motion for Extension of Time to Respond to Amended RFAs | 0.6 | $252.52 | $151.51 |
| 9/28/2022 | Morgan Birch | Associate | Review of discovery served on AFS by Plaintiffs | 0.6 | $252.52 | $151.51 |
| 9/28/2022 | Morgan Birch | Associate | Correspondence and follow up call with Court re requested timing of response motions | 0.3 | $252.52 | $75.76 |
| 9/28/2022 | Morgan Birch | Associate | Revising draft of AFS' Response to Motion for Protective Order and Response to Motion for Extension of time to Response to Amended RFA's | 3.9 | $252.52 | $984.83 |
| 9/28/2022 | Morgan Birch | Associate | Correspondence with document review team | 0.7 | $252.52 | $176.76 |
| 9/28/2022 | David H. Marion | Senior Counsel | Correspondence to co-counsel; telephone call and email with co-counsel; Meeting with co-counsel; attention to discovery issues | 1 | $650.00 | $650.00 |
| 9/29/2022 | Mark E. Nakahara | Associate | Review of plaintiffs' discovery requests directed to AFS and Satell; review of discovery motions and correspondence between the parties; research re motions to extend discovery deadlines | 1.9 | $252.52 | $479.79 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 9/29/2022 | Morgan Birch | Associate | Legal research re plaintiffs' Motion for Extension of Time to Respond to Amended RFAs; drafting AFS' Response in Opposition to Plaintiffs' Motion for Extension of Time to Respond to Amended RFAs | 9.1 | $252.52 | $2,297.93 |
| 9/29/2022 | Morgan Birch | Associate | Correspondence with litigation team | 0.1 | $252.52 | $25.25 |
| 9/29/2022 | Morgan Birch | Associate | Correspondence with counsel for ICR | 0.1 | $252.52 | $25.25 |
| 9/29/2022 | Morgan Birch | Associate | Review of letter from counsel for ICR to Judge re status of ESI production | 0.2 | $252.52 | $50.50 |
| 9/29/2022 | David H. Marion | Senior Counsel | Attention to discovery issues | 0.3 | $650.00 | $195.00 |
| 9/30/2022 | David H. Marion | Senior Counsel | Review and suggest edits to co-counsel's draft of Opposition to Plaintiffs' Motion to Extend Deadlines; review Judge Slomsky's Order re same; calls with co-counsel | 5.6 | $650.00 | $3,640.00 |
| 9/30/2022 | Morgan Birch | Associate | Call with E. Satell | 0.2 | $252.52 | $50.50 |
| 9/30/2022 | Morgan Birch | Associate | Multiple calls with co-counsel re Response to Motion for Extension of Time | 2.6 | $252.52 | $656.55 |
| 9/30/2022 | Morgan Birch | Associate | Edits to AFS' Response in Opposition to Plaintiffs' Motion for Extension of Time to Respond to Amended RFAs and filing same | 4.1 | $252.52 | $1,035.33 |
| 9/30/2022 | Morgan Birch | Associate | Correspondence with litigation team re Response in Opposition to Plaintiffs' Motion for Extension of Time to Respond to Amended RFAs | 0.2 | $252.52 | $50.50 |
| 9/30/2022 | Morgan Birch | Associate | Review of edits from co-counsel to AFS' Response in Opposition to Plaintiffs' Motion for Extension of Time to Respond to Amended RFAs and making same | 0.3 | $252.52 | $75.76 |
| 9/30/2022 | Morgan Birch | Associate | Review of AFS' electronic documents for production | 1.3 | $252.52 | $328.28 |
| 10/1/2022 | Morgan Birch | Associate | Attention to discovery issues; Correspondence to client | 0.6 | $252.52 | $151.51 |
| 10/1/2022 | Morgan Birch | Associate | Review document production | 0.6 | $252.52 | $151.51 |
| 10/3/2022 | David H. Marion | Senior Counsel | Attention to discovery issues | 1.1 | $650.00 | $715.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|-----------|
| 10/3/2022 | Mark E. Nakahara | Associate | Analysis of case law | 2.1 | $252.52 | $530.29 |
| 10/3/2022 | Morgan Birch | Associate | Legal research and drafting AFS' Opposition to Plaintiffs' Motion for a Protective Order | 7.4 | $252.52 | $1,868.65 |
| 10/3/2022 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 0.9 | $85.00 | $76.50 |
| 10/4/2022 | David H. Marion | Senior Counsel | Attention to discovery issues | 0.3 | $650.00 | $195.00 |
| 10/4/2022 | Morgan Birch | Associate | Review documents for production | 2 | $252.52 | $505.04 |
| 10/4/2022 | Morgan Birch | Associate | Attention to discovery issues | 6.1 | $252.52 | $1,540.37 |
| 10/5/2022 | David H. Marion | Senior Counsel | Emails with co-counsel; attention to discovery issues | 0.8 | $650.00 | $520.00 |
| 10/5/2022 | Morgan Birch | Associate | Correspondence with client | 0.1 | $252.52 | $25.25 |
| 10/5/2022 | Morgan Birch | Associate | Review of correspondence from client | 0.5 | $252.52 | $126.26 |
| 10/5/2022 | Morgan Birch | Associate | Review of AFS' records for production and coding same | 4.8 | $252.52 | $1,212.10 |
| 10/5/2022 | Morgan Birch | Associate | Correspondence with co-counsel | 0.3 | $252.52 | $75.76 |
| 10/5/2022 | Morgan Birch | Associate | Correspondence with document review team | 0.9 | $252.52 | $227.27 |
| 10/5/2022 | Morgan Birch | Associate | Call with client | 0.5 | $252.52 | $126.26 |
| 10/5/2022 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 0.4 | $85.00 | $34.00 |
| 10/6/2022 | David H. Marion | Senior Counsel | Call from client; reviewing multiple documents from client | 3 | $650.00 | $1,950.00 |
| 10/6/2022 | Morgan Birch | Associate | Review document production; Correspondence with document review team | 6.8 | $252.52 | $1,717.14 |
| 10/6/2022 | Morgan Birch | Associate | Correspondence with litigation team | 0.8 | $252.52 | $202.02 |
| 10/6/2022 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 0.4 | $85.00 | $34.00 |
| 10/7/2022 | David H. Marion | Senior Counsel | Review client information | 0.4 | $650.00 | $260.00 |
| 10/7/2022 | Morgan Birch | Associate | Review documents for production and coding of same | 8.6 | $252.52 | $2,171.67 |
| 10/7/2022 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 0.8 | $85.00 | $68.00 |
| 10/8/2022 | Morgan Birch | Associate | Review documents for production and coding of same | 3.7 | $252.52 | $934.32 |
| 10/8/2022 | Morgan Birch | Associate | Review of document review team statistics; Follow up correspondence with co-counsel | 0.6 | $252.52 | $151.51 |
| 10/9/2022 | Morgan Birch | Associate | Correspondence with client | 0.1 | $252.52 | $25.25 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 10/9/2022 | Morgan Birch | Associate | Review documents for production and coding of same | 4.4 | $252.52 | $1,111.09 |
| 10/10/2022 | David H. Marion | Senior Counsel | Review materials from client; Call and email with co-counsel | 4.2 | $650.00 | $2,730.00 |
| 10/10/2022 | Morgan Birch | Associate | Correspondence with document review team; call with co-counsel | 0.6 | $252.52 | $151.51 |
| 10/10/2022 | Morgan Birch | Associate | Follow up correspondence with document review team | 0.2 | $252.52 | $50.50 |
| 10/10/2022 | Morgan Birch | Associate | Call and follow up correspondence with co-counsel | 0.6 | $252.52 | $151.51 |
| 10/10/2022 | Morgan Birch | Associate | Review documents for production and coding of same | 7.3 | $252.52 | $1,843.40 |
| 10/11/2022 | David H. Marion | Senior Counsel | Conduct meeting of legal team plus client; email from co-counsel | 2.3 | $650.00 | $1,495.00 |
| 10/11/2022 | Morgan Birch | Associate | Correspondence with co-counsel | 0.1 | $252.52 | $25.25 |
| 10/11/2022 | Morgan Birch | Associate | Correspondence with co-counsel | 0.1 | $252.52 | $25.25 |
| 10/11/2022 | Morgan Birch | Associate | Review documents for production and coding of same | 5.8 | $252.52 | $1,464.62 |
| 10/11/2022 | Morgan Birch | Associate | Call with document hosting platform | 0.3 | $252.52 | $75.76 |
| 10/11/2022 | Morgan Birch | Associate | Review docs and preparing for meeting with co-counsel and client | 3.9 | $252.52 | $984.83 |
| 10/11/2022 | Morgan Birch | Associate | Attention to discovery issues | 0.4 | $252.52 | $101.01 |
| 10/11/2022 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 0.6 | $85.00 | $51.00 |
| 10/11/2022 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 1 | $85.00 | $85.00 |
| 10/11/2022 | Reth Sorn | Paralegal | Bates stamped MB_Prod 6, Re-OCR docs with redaction, utilized RDC to export production and created zip file, 10,111 docs, AFS0585672-AFS0623069 | 1.6 | $85.00 | $136.00 |
| 10/12/2022 | David H. Marion | Senior Counsel | Review co-counsel's email; review notes of team meeting | 0.7 | $650.00 | $455.00 |
| 10/12/2022 | Morgan Birch | Associate | Correspondence with co-counsel | 0.7 | $252.52 | $176.76 |
| 10/12/2022 | Morgan Birch | Associate | Review of correspondence from co-counsel | 0.7 | $252.52 | $176.76 |
| 10/12/2022 | Morgan Birch | Associate | Review of Plaintiffs' Joint Reply to AFS' Response in Opp to Motion for Protective Order; Correspondence to client | 0.7 | $252.52 | $176.76 |
| 10/12/2022 | Morgan Birch | Associate | Correspondence with H. Wood and follow up correspondence with client | 0.3 | $252.52 | $75.76 |
| 10/12/2022 | Morgan Birch | Associate | Prepare and transmit document production | 1.1 | $252.52 | $277.77 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 10/12/2022 | Morgan Birch | Associate | Review of materials from client | 0.2 | $252.52 | $50.50 |
| 10/12/2022 | Morgan Birch | Associate | Correspondence with document review team | 0.5 | $252.52 | $126.26 |
| 10/12/2022 | Morgan Birch | Associate | Prepare documents for review | 0.5 | $252.52 | $126.26 |
| 10/12/2022 | Morgan Birch | Associate | Review documents for production | 1.3 | $252.52 | $328.28 |
| 10/13/2022 | David H. Marion | Senior Counsel | Confer with co-counsel; review FTC's email | 0.5 | $650.00 | $325.00 |
| 10/13/2022 | Morgan Birch | Associate | Call with co-counsel | 0.1 | $252.52 | $25.25 |
| 10/13/2022 | Morgan Birch | Associate | Review documents for production | 5.6 | $252.52 | $1,414.11 |
| 10/13/2022 | Morgan Birch | Associate | Prepare document index | 0.8 | $252.52 | $202.02 |
| 10/13/2022 | Morgan Birch | Associate | Review of communication from counsel for FTC | 0.6 | $252.52 | $151.51 |
| 10/13/2022 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 1.1 | $85.00 | $93.50 |
| 10/14/2022 | Morgan Birch | Associate | Review of communication from counsel for FTC and responding to same | 0.6 | $252.52 | $151.51 |
| 10/14/2022 | Morgan Birch | Associate | Correspondence with co-counsel | 0.1 | $252.52 | $25.25 |
| 10/14/2022 | Morgan Birch | Associate | Review documents for production | 7.8 | $252.52 | $1,969.66 |
| 10/15/2022 | Morgan Birch | Associate | Review documents for production | 7.2 | $252.52 | $1,818.14 |
| 10/16/2022 | Morgan Birch | Associate | Review documents for production | 9.6 | $252.52 | $2,424.19 |
| 10/17/2022 | David H. Marion | Senior Counsel | Review co-counsel email to FTC; Discussion with co-counsel | 0.7 | $650.00 | $455.00 |
| 10/17/2022 | Morgan Birch | Associate | Review documents for production | 0.6 | $252.52 | $151.51 |
| 10/17/2022 | Morgan Birch | Associate | Review of letter from counsel for FTC; Follow up call with co-counsel | 0.7 | $252.52 | $176.76 |
| 10/17/2022 | Morgan Birch | Associate | Review documents for production | 2.9 | $252.52 | $732.31 |
| 10/18/2022 | David H. Marion | Senior Counsel | Email and call with co-counsel | 0.5 | $650.00 | $325.00 |
| 10/18/2022 | Morgan Birch | Associate | Legal research; Attention to discovery issues; Drafting letter; Email correspondence and call with co-counsel | 5.6 | $252.52 | $1,414.11 |
| 10/18/2022 | Morgan Birch | Associate | Review documents for production | 3.4 | $252.52 | $858.57 |
| 10/19/2022 | David H. Marion | Senior Counsel | Calls with co-counsel | 0.5 | $650.00 | $325.00 |
| 10/19/2022 | Morgan Birch | Associate | Review of communication with potential experts | 0.2 | $252.52 | $50.50 |
| 10/19/2022 | Morgan Birch | Associate | Review of correspondence from document review team | 0.5 | $252.52 | $126.26 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 10/19/2022 | Morgan Birch | Associate | Additional legal research; call with co-counsel, and sending documents to co-counsel for review | 3.3 | $252.52 | $833.32 |
| 10/19/2022 | Morgan Birch | Associate | Review documents for production | 6.8 | $252.52 | $1,717.14 |
| 10/20/2022 | David H. Marion | Senior Counsel | Review and revise draft letter response to Plaintiff's counsel; calls with co-counsel; dictate revisions to letter | 3.1 | $650.00 | $2,015.00 |
| 10/20/2022 | Morgan Birch | Associate | Multiple calls with co-counsel | 0.7 | $252.52 | $176.76 |
| 10/20/2022 | Morgan Birch | Associate | Review of correspondence from potential expert and follow up correspondence | 0.4 | $252.52 | $101.01 |
| 10/20/2022 | Morgan Birch | Associate | Review documents for production | 7 | $252.52 | $1,767.64 |
| 10/21/2022 | Morgan Birch | Associate | Correspondence with co-counsel | 0.2 | $252.52 | $50.50 |
| 10/21/2022 | Morgan Birch | Associate | Correspondence with client | 0.5 | $252.52 | $126.26 |
| 10/21/2022 | Morgan Birch | Associate | Correspondence with co-counsel | 0.4 | $252.52 | $101.01 |
| 10/21/2022 | Morgan Birch | Associate | Final edits to letter to Plaintiffs | 0.8 | $252.52 | $202.02 |
| 10/21/2022 | Morgan Birch | Associate | Prepare documents for production | 12.4 | $252.52 | $3,131.25 |
| 10/21/2022 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 1.7 | $85.00 | $144.50 |
| 10/22/2022 | Morgan Birch | Associate | Follow up correspondence with client | 0.3 | $252.52 | $75.76 |
| 10/22/2022 | Morgan Birch | Associate | Signature of expert engagement letter and sending back to same | 0.2 | $252.52 | $50.50 |
| 10/22/2022 | Morgan Birch | Associate | Review documents for production | 2.6 | $252.52 | $656.55 |
| 10/22/2022 | Morgan Birch | Associate | Preparing document index for expert | 3.8 | $252.52 | $959.58 |
| 10/23/2022 | Morgan Birch | Associate | Preparing document index of AFS' documents produced to date | 3.3 | $252.52 | $833.32 |
| 10/23/2022 | Morgan Birch | Associate | Legal research re RFAs | 0.9 | $252.52 | $227.27 |
| 10/23/2022 | Morgan Birch | Associate | Legal research re privilege | 2.2 | $252.52 | $555.54 |
| 10/23/2022 | Morgan Birch | Associate | Review discovery requests; Conduct legal research | 0.9 | $252.52 | $227.27 |
| 10/24/2022 | David H. Marion | Senior Counsel | Review Plaintiffs' latest letter re privilege logs; emails and calls with co-counsel | 0.9 | $650.00 | $585.00 |
| 10/24/2022 | Morgan Birch | Associate | Preparing for and attending call with co-counsel | 0.7 | $252.52 | $176.76 |
| 10/24/2022 | Morgan Birch | Associate | Review of privilege documents for production, redacting same, and preparing same for privilege log | 4.7 | $252.52 | $1,186.84 |
| 10/24/2022 | Morgan Birch | Associate | Correspondence with document review attorney | 1.1 | $252.52 | $277.77 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 10/24/2022 | Reth Sorn | Paralegal | Provide assistance with e-discovery re lead attorney access | 0.6 | $85.00 | $51.00 |
| 10/24/2022 | Reth Sorn | Paralegal | Provide assistance with e-discovery re external reviewers | 0.2 | $85.00 | $17.00 |
| 10/25/2022 | David H. Marion | Senior Counsel | Call with co-counsel | 0.1 | $650.00 | $65.00 |
| 10/25/2022 | Morgan Birch | Associate | Correspondence with document hosting platform | 0.1 | $252.52 | $25.25 |
| 10/25/2022 | Morgan Birch | Associate | Call with co-counsel | 0.5 | $252.52 | $126.26 |
| 10/25/2022 | Morgan Birch | Associate | Call with co-counsel | 0.1 | $252.52 | $25.25 |
| 10/25/2022 | Morgan Birch | Associate | Review documents for production | 10.2 | $252.52 | $2,575.70 |
| 10/26/2022 | Morgan Birch | Associate | Correspondence with client and co-counsel | 0.1 | $252.52 | $25.25 |
| 10/27/2022 | David H. Marion | Senior Counsel | Zoom meeting called by client | 0.8 | $650.00 | $520.00 |
| 10/27/2022 | Morgan Birch | Associate | Correspondence with co-counsel | 0.2 | $252.52 | $50.50 |
| 10/27/2022 | Morgan Birch | Associate | Call with client and co-counsel | 0.5 | $252.52 | $126.26 |
| 10/27/2022 | Morgan Birch | Associate | Review FTC's document production | 0.6 | $252.52 | $151.51 |
| 10/27/2022 | Morgan Birch | Associate | Review documents for production | 5.1 | $252.52 | $1,287.85 |
| 10/27/2022 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 0.8 | $85.00 | $68.00 |
| 10/28/2022 | Morgan Birch | Associate | Correspondence with co-counsel | 0.2 | $252.52 | $50.50 |
| 10/28/2022 | Morgan Birch | Associate | Correspondence with client | 0.2 | $252.52 | $50.50 |
| 10/28/2022 | Morgan Birch | Associate | Review of correspondence from client; | 0.3 | $252.52 | $75.76 |
| 10/28/2022 | Morgan Birch | Associate | Correspondence with co-counsel | 0.2 | $252.52 | $50.50 |
| 10/28/2022 | Morgan Birch | Associate | Multiple emails and calls with document hosting platform | 2.2 | $252.52 | $555.54 |
| 10/28/2022 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 1.7 | $85.00 | $144.50 |
| 10/31/2022 | David H. Marion | Senior Counsel | Brief review of documents from expert witness | 0.2 | $650.00 | $130.00 |
| 10/31/2022 | Morgan Birch | Associate | Review of correspondence from document hosting platform and prepare documents for production | 2.6 | $252.52 | $656.55 |
| 10/31/2022 | Morgan Birch | Associate | Correspondence with litigation team | 0.3 | $252.52 | $75.76 |
| 10/31/2022 | Morgan Birch | Associate | Review of correspondence from expert; Follow up correspondence with co-counsel and client | 2.7 | $252.52 | $681.80 |
| 11/1/2022 | David H. Marion | Senior Counsel | Call with co-counsel re pending motions and discovery issues | 0.3 | $650.00 | $195.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 11/1/2022 | Morgan Birch | Associate | Call with E. Satell | 0.5 | $252.52 | $126.26 |
| 11/1/2022 | Morgan Birch | Associate | Call with co-counsel re case status, depositions, outstanding motions before the court and responses to Requests for Admission | 0.3 | $252.52 | $75.76 |
| 11/1/2022 | Morgan Birch | Associate | Review of AFS' privileged documents | 4.4 | $252.52 | $1,111.09 |
| 11/1/2022 | Morgan Birch | Associate | Review of correspondence from expert | 0.8 | $252.52 | $202.02 |
| 11/2/2022 | David H. Marion | Senior Counsel | Prep for argument on Motions tomorrow | 0.6 | $650.00 | $390.00 |
| 11/2/2022 | Morgan Birch | Associate | Review of correspondence from AFS | 0.7 | $252.52 | $176.76 |
| 11/2/2022 | Morgan Birch | Associate | Follow up correspondence with expert | 0.6 | $252.52 | $151.51 |
| 11/2/2022 | Morgan Birch | Associate | Review of AFS' privilege documents, and preparing privilege log | 5.6 | $252.52 | $1,414.11 |
| 11/3/2022 | David H. Marion | Senior Counsel | Review filed pleadings in prep for J. Slomsky's status call re pending motion of plaintiffs for protective order; confer with co-counsel; attend court conference | 4.1 | $650.00 | $2,665.00 |
| 11/3/2022 | Morgan Birch | Associate | Call with co-counsel re preparing for oral argument on Plaintiffs' Motion for a Protective Order | 0.3 | $252.52 | $75.76 |
| 11/3/2022 | Morgan Birch | Associate | Call with co-counsel | 0.5 | $252.52 | $126.26 |
| 11/3/2022 | Morgan Birch | Associate | Attending J. Slomsky's hearing on Plaintiffs' Motion for a Protective Order | 2 | $252.52 | $505.04 |
| 11/3/2022 | Morgan Birch | Associate | Preparing for oral argument on Plaintiffs' Motion for Protective Order | 3.6 | $252.52 | $909.07 |
| 11/4/2022 | Morgan Birch | Associate | Review of correspondence from client | 0.9 | $252.52 | $227.27 |
| 11/4/2022 | Morgan Birch | Associate | Downloading ICR production and uploading to document hosting platform for review | 2.1 | $252.52 | $530.29 |
| 11/4/2022 | Morgan Birch | Associate | Correspondence with expert | 0.6 | $252.52 | $151.51 |
| 11/5/2022 | Morgan Birch | Associate | Correspondence with E. Satell | 0.1 | $252.52 | $25.25 |
| 11/5/2022 | Morgan Birch | Associate | Review of correspondence from counsel for ICR | 0.3 | $252.52 | $75.76 |
| 11/5/2022 | Morgan Birch | Associate | Drafting correspondence to Plaintiffs explaining 8th production with redactions; preparing privilege log for production, and sending both productions to Plaintiffs | 1.3 | $252.52 | $328.28 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 11/7/2022 | David H. Marion | Senior Counsel | Call and email exchange with co-counsel re various issues; return E. Satell's call; preparing new draft of 2d Amended RFA's; telephone call to M. Snell (FTC) re her inquiry re old vs. new RFA's; telephone message to S. Fraech L. (Com PA AG) re same; call with co-counsel | 4.5 | $650.00 | $2,925.00 |
| 11/7/2022 | Morgan Birch | Associate | Review of correspondence from and call with co-counsel | 0.5 | $252.52 | $126.26 |
| 11/7/2022 | Morgan Birch | Associate | Drafting responses to Plaintiffs' Joint Request for Admission | 5.6 | $252.52 | $1,414.11 |
| 11/8/2022 | David H. Marion | Senior Counsel | Call from E. Satell | 0.2 | $650.00 | $130.00 |
| 11/8/2022 | Morgan Birch | Associate | Correspondence with E. Satell | 0.7 | $252.52 | $176.76 |
| 11/8/2022 | Morgan Birch | Associate | Review of privileged documents and preparing same for privilege log | 2.8 | $252.52 | $707.06 |
| 11/8/2022 | Morgan Birch | Associate | Further drafting AFS' Responses to Plaintiffs' Joint Requests for Admission | 6 | $252.52 | $1,515.12 |
| 11/9/2022 | David H. Marion | Senior Counsel | Call from co-counsel re ICR meet and confer | 0.2 | $650.00 | $130.00 |
| 11/9/2022 | Morgan Birch | Associate | Correspondence and follow up with counsel for ICR | 0.3 | $252.52 | $75.76 |
| 11/9/2022 | Morgan Birch | Associate | Attending meet and confer with ICR and Commonwealth and follow up call with counsel for ICR re same; call with co-counsel re same | 1.1 | $252.52 | $277.77 |
| 11/9/2022 | Morgan Birch | Associate | Additional drafting of AFS' Responses to Plaintiffs' Joint Requests for Admission | 5.2 | $252.52 | $1,313.10 |
| 11/10/2022 | David H. Marion | Senior Counsel | Review co-counsel's inquiry re depositions of witnesses; review plaintiffs' Complaint; review Court Order on topics of 30(b)(6) depositions of plaintiffs and defendants | 0.9 | $650.00 | $585.00 |
| 11/10/2022 | Morgan Birch | Associate | Preparing additional AFS' responses to Plaintiffs' Requests for Admission | 3.2 | $252.52 | $808.06 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|------------|
| 11/11/2022 | David H. Marion | Senior Counsel | Call with co-counsel; emails with co-counsel re ICR witnesses' depositions; quick calls with E. Satell and co-counsel; completing draft 2d Amended RFA's to FTC; drafting 2d Amended RFA's to Commonwealth; discuss and review co-counsel's letter to E. Satell | 5.1 | $650.00 | $3,315.00 |
| 11/11/2022 | Morgan Birch | Associate | Review of Court Order approving AFS' 30(b)(6) deposition topics and follow up correspondence and call with E. Satell | 0.3 | $252.52 | $75.76 |
| 11/11/2022 | Morgan Birch | Associate | Call with E. Satell | 0.1 | $252.52 | $25.25 |
| 11/11/2022 | Morgan Birch | Associate | Call with co-counsel | 0.1 | $252.52 | $25.25 |
| 11/11/2022 | Morgan Birch | Associate | Correspondence with E. Satell | 0.1 | $252.52 | $25.25 |
| 11/11/2022 | Morgan Birch | Associate | Review of correspondence and notices from Plaintiffs re the deposition of ICR witnesses and sending same to E. Satell; responding to correspondence from co-counsel | 0.7 | $252.52 | $176.76 |
| 11/11/2022 | Morgan Birch | Associate | Follow up call with co-counsel | 0.7 | $252.52 | $176.76 |
| 11/11/2022 | Morgan Birch | Associate | Review of Plaintiffs' Notice of Deposition to AFS; Follow up correspondence with co-counsel re same; sending same to E. Satell | 2.8 | $252.52 | $707.06 |
| 11/11/2022 | Morgan Birch | Associate | Correspondence with Plaintiffs re notice of deposition directed to AFS | 0.4 | $252.52 | $101.01 |
| 11/11/2022 | Morgan Birch | Associate | Correspondence with Plaintiffs re production of correspondence with debt collectors | 0.2 | $252.52 | $50.50 |
| 11/11/2022 | Morgan Birch | Associate | Review of correspondence from the Commonwealth re withdrawing objections to responses to interrogatories, follow up correspondence with counsel for ICR | 0.5 | $252.52 | $126.26 |
| 11/11/2022 | Morgan Birch | Associate | Review of topics of deposition identified by Plaintiffs, compared to those agreed to by the parties | 4.1 | $252.52 | $1,035.33 |
| 11/13/2022 | Morgan Birch | Associate | Review of correspondence from E. Satell | 0.6 | $252.52 | $151.51 |
| 11/14/2022 | David H. Marion | Senior Counsel | Call with co-counsel; responses to Plaintiffs' RFA's;  review FTC threatening email re AFS' production of JDS documents and co-counsel's response | 0.6 | $650.00 | $390.00 |
| 11/14/2022 | Morgan Birch | Associate | Review of filing from ICR and sending same to E. Satell | 0.2 | $252.52 | $50.50 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 11/14/2022 | Morgan Birch | Associate | Correspondence with counsel for FTC re response provided to AFS' July 10 letter re 30(b)(6) depositions | 0.2 | $252.52 | $50.50 |
| 11/14/2022 | Morgan Birch | Associate | Correspondence with Plaintiffs re deadline for AFS to respond to Requests for Admission | 0.1 | $252.52 | $25.25 |
| 11/14/2022 | Morgan Birch | Associate | Call with co-counsel re AFS' response to Requests for Admission | 0.3 | $252.52 | $75.76 |
| 11/14/2022 | Morgan Birch | Associate | Preparing for and attending call with E. Satell | 0.8 | $252.52 | $202.02 |
| 11/14/2022 | Morgan Birch | Associate | Drafting responses to Requests for Admission | 2 | $252.52 | $505.04 |
| 11/14/2022 | Morgan Birch | Associate | Preparing deposition designee outline for AFS and sending same to client | 1.8 | $252.52 | $454.54 |
| 11/14/2022 | Morgan Birch | Associate | Review of correspondence from FTC re deadline for AFS to respond to Plaintiffs' Requests for Admission and alleged discovery deficiencies in AFS' document productions related to debt collectors | 0.8 | $252.52 | $202.02 |
| 11/14/2022 | Morgan Birch | Associate | Correspondence with expert | 0.2 | $252.52 | $50.50 |
| 11/14/2022 | Morgan Birch | Associate | Correspondence with counsel for ICR | 0.3 | $252.52 | $75.76 |
| 11/14/2022 | Morgan Birch | Associate | Downloading multiple ICR document productions and sending same to document review hosting platform for upload and review | 0.6 | $252.52 | $151.51 |
| 11/15/2022 | David H. Marion | Senior Counsel | Final review of drafts of RFA's to FTC and to Com. PA; review comments of co-counsel re same | 2.2 | $650.00 | $1,430.00 |
| 11/15/2022 | Morgan Birch | Associate | Confer with co-counsel | 0.7 | $252.52 | $176.76 |
| 11/15/2022 | Morgan Birch | Associate | Follow up correspondence with expert | 0.2 | $252.52 | $50.50 |
| 11/15/2022 | Morgan Birch | Associate | Responding to correspondence from C. Drummond | 0.3 | $252.52 | $75.76 |
| 11/15/2022 | Morgan Birch | Associate | Drafting responses and objections to Plaintiffs' Requests for Admission directed to AFS | 6.3 | $252.52 | $1,590.88 |
| 11/15/2022 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 1.5 | $85.00 | $127.50 |
| 11/16/2022 | David H. Marion | Senior Counsel | Telephone calls with co-counsel and E. Satell | 1.8 | $650.00 | $1,170.00 |
| 11/16/2022 | Morgan Birch | Associate | Correspondence with expert | 0.1 | $252.52 | $25.25 |
| 11/16/2022 | Morgan Birch | Associate | Confer with co-counsel | 0.5 | $252.52 | $126.26 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 11/16/2022 | Morgan Birch | Associate | Correspondence with expert; call with co-counsel re RFAs, depositions | 0.4 | $252.52 | $101.01 |
| 11/16/2022 | Morgan Birch | Associate | Correspondence with client re deposition | 0.1 | $252.52 | $25.25 |
| 11/16/2022 | Morgan Birch | Associate | Correspondence with counsel for ICR re deposition dates for designees | 0.2 | $252.52 | $50.50 |
| 11/16/2022 | Morgan Birch | Associate | Correspondence re AFS' consent for virtual deposition of ICR and its representatives | 0.1 | $252.52 | $25.25 |
| 11/16/2022 | Morgan Birch | Associate | Review of correspondence from Plaintiffs' re AFS' 30(b)(6) deposition topics and dates, Notice for same, prior correspondence, Reports and Recommendation from the special Master, and Orders from the Court on these issues; drafting letter to Plaintiffs' raising issues concerning same; sending same to counsel for Plaintiffs | 3.1 | $252.52 | $782.81 |
| 11/16/2022 | Morgan Birch | Associate | Correspondence with co-counsel | 0.6 | $252.52 | $151.51 |
| 11/16/2022 | Morgan Birch | Associate | Drafting responses and objections to Plaintiffs' Requests for Admission directed to AFS, review of documents produced to date for same | 1.6 | $252.52 | $404.03 |
| 11/17/2022 | David H. Marion | Senior Counsel | Review co-counsel letter to FTC re  30(b)(6) deposition topics, etc.; multiple calls with co-counsel re 30(b)(6) depositions; calls re meeting with experts; editing RFA's to FTC and Com. of PA | 2.1 | $650.00 | $1,365.00 |
| 11/17/2022 | Morgan Birch | Associate | Correspondence and follow up calls with co-counsel | 1.3 | $252.52 | $328.28 |
| 11/17/2022 | Morgan Birch | Associate | Correspondence with counsel for ICR | 0.4 | $252.52 | $101.01 |
| 11/17/2022 | Morgan Birch | Associate | Multiple emails with co-counsel re depositions | 0.3 | $252.52 | $75.76 |
| 11/17/2022 | Morgan Birch | Associate | Call with co-counsel re RFAs | 0.1 | $252.52 | $25.25 |
| 11/17/2022 | Morgan Birch | Associate | Drafting responses and objections to Plaintiffs' RFAs | 6.5 | $252.52 | $1,641.38 |
| 11/18/2022 | David H. Marion | Senior Counsel | Email exchange with co-counsel re RFAs | 0.4 | $650.00 | $260.00 |
| 11/18/2022 | Morgan Birch | Associate | Review correspondence from counsel for Plaintiffs re timing of AFS' privilege log | 0.3 | $252.52 | $75.76 |
| 11/18/2022 | Morgan Birch | Associate | Correspondence with client re depositions | 0.2 | $252.52 | $50.50 |
| 11/18/2022 | Morgan Birch | Associate | Emails with co-counsel re RFAs | 0.4 | $252.52 | $101.01 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 11/18/2022 | Morgan Birch | Associate | Drafting responses and objections to Plaintiffs' Requests for Admission directed to AFS and review of documents produced to date for same | 5.8 | $252.52 | $1,464.62 |
| 11/21/2022 | David H. Marion | Senior Counsel | Meeting with expert, co-counsel and E. Satell and follow up calls | 2.1 | $650.00 | $1,365.00 |
| 11/21/2022 | Morgan Birch | Associate | Correspondence with co-counsel re experts | 0.2 | $252.52 | $50.50 |
| 11/21/2022 | Morgan Birch | Associate | Multiple emails with client | 1 | $252.52 | $252.52 |
| 11/21/2022 | Morgan Birch | Associate | Review of communications between ICR and Plaintiffs | 0.4 | $252.52 | $101.01 |
| 11/21/2022 | Morgan Birch | Associate | Review Plaintiffs' November 17 letter and drafting response correspondence and sending same to Plaintiffs | 1.4 | $252.52 | $353.53 |
| 11/21/2022 | Morgan Birch | Associate | Meeting with expert, co-counsel and E. Satell | 1.6 | $252.52 | $404.03 |
| 11/21/2022 | Morgan Birch | Associate | Call with co-counsel re sending out our Amended Requests for Admission and answering Plaintiffs' Requests for Admission | 0.2 | $252.52 | $50.50 |
| 11/21/2022 | Morgan Birch | Associate | Drafting responses and objections to Plaintiffs' Requests for Admission directed to AFS, review of documents produced to date for same | 3.8 | $252.52 | $959.58 |
| 11/22/2022 | David H. Marion | Senior Counsel | Meeting with expert, E. Satell and co-counsel; follow up call with co-counsel; review correspondence between plaintiffs and co-counsel re 30 (b)(6) deps. topics and scheduling | 2.4 | $650.00 | $1,560.00 |
| 11/22/2022 | David H. Marion | Senior Counsel | Review expert's email | 0.4 | $650.00 | $260.00 |
| 11/22/2022 | Morgan Birch | Associate | Follow-up meeting with expert and co-counsel | 2.6 | $252.52 | $656.55 |
| 11/22/2022 | Morgan Birch | Associate | Call with document hosting platform | 0.1 | $252.52 | $25.25 |
| 11/22/2022 | Morgan Birch | Associate | Correspondence with client | 0.3 | $252.52 | $75.76 |
| 11/22/2022 | Morgan Birch | Associate | Correspondence with co-counsel re responding to letter from Plaintiffs re 30(b)(6) depositions and issue with ICR privilege log | 0.2 | $252.52 | $50.50 |
| 11/22/2022 | Morgan Birch | Associate | Multiple emails with E. Satell; | 0.6 | $252.52 | $151.51 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 11/22/2022 | Morgan Birch | Associate | Drafting additional responses and objections to Plaintiffs' Requests for Admission directed to AFS and review of documents produced to date for same | 4.3 | $252.52 | $1,085.84 |
| 11/22/2022 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 0.7 | $85.00 | $59.50 |
| 11/23/2022 | Morgan Birch | Associate | Correspondence and follow up call with co-counsel re letter to Plaintiffs' as to 30(b)(6) deposition topics | 0.5 | $252.52 | $126.26 |
| 11/23/2022 | Morgan Birch | Associate | Drafting response to Plaintiffs' correspondence re topics for 30(b)(6) depositions, identification of witnesses, allotted time for deposition, and sending same | 5.6 | $252.52 | $1,414.11 |
| 11/28/2022 | David H. Marion | Senior Counsel | Review email exchanges among co-counsel re RFAs; review emails between plaintiffs and defendants re discovery and depositions topics | 0.8 | $650.00 | $520.00 |
| 11/28/2022 | Morgan Birch | Associate | Correspondence with co-counsel re RFAs | 0.2 | $252.52 | $50.50 |
| 11/28/2022 | Morgan Birch | Associate | Correspondence with client | 0.1 | $252.52 | $25.25 |
| 11/28/2022 | Morgan Birch | Associate | Correspondence with client | 0.3 | $252.52 | $75.76 |
| 11/28/2022 | Morgan Birch | Associate | Drafting responses and objections to additional Plaintiffs' Requests for Admission directed to AFS, review documents produced to date for same and sending same to co-counsel | 6.3 | $252.52 | $1,590.88 |
| 11/29/2022 | David H. Marion | Senior Counsel | Review co-counsel's comments and revisions to RFA's to FTC, and make revisions thereto; revise RFA's to Com. PA and edit same; review plaintiffs' motion re bankruptcy stay; review emails with E. Satell | 2.8 | $650.00 | $1,820.00 |
| 11/29/2022 | Morgan Birch | Associate | Review edits to AFS' Second Amended Requests for Admission directed to Plaintiffs and follow up correspondence with co-counsel re same | 2.2 | $252.52 | $555.54 |
| 11/29/2022 | Morgan Birch | Associate | Review of Plaintiffs' Motion for Extended time to depose AFS and sending same to E. Satell | 0.9 | $252.52 | $227.27 |
| 11/29/2022 | Morgan Birch | Associate | Review of co-counsel's edits to AFS' Second Amended Requests for Admission directed to the FTC and the Commonwealth and serving same on Plaintiffs' counsel | 0.9 | $252.52 | $227.27 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 11/29/2022 | Morgan Birch | Associate | Preparing draft response to Plaintiffs' Motion for Extended time to depose AFS | 1.1 | $252.52 | $277.77 |
| 11/29/2022 | Morgan Birch | Associate | Review of correspondence from E. Satell | 0.2 | $252.52 | $50.50 |
| 11/29/2022 | Morgan Birch | Associate | Review of correspondence from counsel re deposition schedule, responding to same, and sending same to E. Satell | 0.3 | $252.52 | $75.76 |
| 11/29/2022 | Morgan Birch | Associate | Call with E. Satell | 0.2 | $252.52 | $50.50 |
| 11/29/2022 | Morgan Birch | Associate | Supplemental correspondence to counsel for Commonwealth re deposition scheduling | 0.1 | $252.52 | $25.25 |
| 11/29/2022 | Morgan Birch | Associate | Correspondence with client | 0.2 | $252.52 | $50.50 |
| 11/30/2022 | David H. Marion | Senior Counsel | Confer with co-counsel and client | 1.3 | $650.00 | $845.00 |
| 11/30/2022 | David H. Marion | Senior Counsel | Email exchange with co-counsel re our Responses to Plaintiffs' RFA's | 0.2 | $650.00 | $130.00 |
| 11/30/2022 | Morgan Birch | Associate | Correspondence with co-counsel re AFS' Responses to Plaintiffs' RFAs | 0.2 | $252.52 | $50.50 |
| 11/30/2022 | Morgan Birch | Associate | Correspondence with co-counsel re client deposition | 0.2 | $252.52 | $50.50 |
| 11/30/2022 | Morgan Birch | Associate | Correspondence with counsel for ICR and co-counsel | 0.3 | $252.52 | $75.76 |
| 11/30/2022 | Morgan Birch | Associate | Correspondence with client | 0.4 | $252.52 | $101.01 |
| 11/30/2022 | Morgan Birch | Associate | Correspondence with co-counsel re ICR bankruptcy petition | 0.3 | $252.52 | $75.76 |
| 11/30/2022 | Morgan Birch | Associate | Multiple emails with counsel for Plaintiffs and counsel for ICR re depositions | 0.9 | $252.52 | $227.27 |
| 11/30/2022 | Morgan Birch | Associate | Drafting AFS' Response in Opposition to Plaintiffs' Joint Motion for more time to depose AFS, and review of multiple email and letter correspondence between the parties for same | 5.8 | $252.52 | $1,464.62 |
| 12/1/2022 | David H. Marion | Senior Counsel | Review correspondence from client; attend to discovery issues; email from client | 0.6 | $650.00 | $390.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 12/2/2022 | David H. Marion | Senior Counsel | Review information from client; call with co-counsel; review memo of last call with expert; prep for and attend call with client and counsel team; follow up call with client and counsel team | 4 | $650.00 | $2,600.00 |
| 12/2/2022 | Morgan Birch | Associate | Call with co-counsel | 0.3 | $252.52 | $75.76 |
| 12/2/2022 | Morgan Birch | Associate | Preparing for and attending deposition prep | 2.9 | $252.52 | $732.31 |
| 12/2/2022 | Morgan Birch | Associate | Preparing for and attending meeting with client, co-counsel, and expert | 2.6 | $252.52 | $656.55 |
| 12/3/2022 | David H. Marion | Senior Counsel | Reviewed email from co-counsel and team | 0.3 | $650.00 | $195.00 |
| 12/3/2022 | Morgan Birch | Associate | Correspondence with litigation team and expert | 0.5 | $252.52 | $126.26 |
| 12/3/2022 | Morgan Birch | Associate | Correspondence with client | 0.2 | $252.52 | $50.50 |
| 12/3/2022 | Morgan Birch | Associate | Correspondence with client | 0.2 | $252.52 | $50.50 |
| 12/3/2022 | Morgan Birch | Associate | Correspondence with client | 0.3 | $252.52 | $75.76 |
| 12/3/2022 | Morgan Birch | Associate | Attend to discovery issues | 1.3 | $252.52 | $328.28 |
| 12/3/2022 | Morgan Birch | Associate | Correspondence with co-counsel | 0.4 | $252.52 | $101.01 |
| 12/3/2022 | Morgan Birch | Associate | Review of correspondence from Plaintiffs' counsel re deposition scheduling and virtual v. in-person and responding to same | 0.7 | $252.52 | $176.76 |
| 12/4/2022 | Morgan Birch | Associate | Correspondence with co-counsel | 0.1 | $252.52 | $25.25 |
| 12/4/2022 | Morgan Birch | Associate | Correspondence with litigation team | 0.2 | $252.52 | $50.50 |
| 12/4/2022 | Morgan Birch | Associate | Legal research, and sending same to litigation team for review | 10.4 | $252.52 | $2,626.21 |
| 12/5/2022 | David H. Marion | Senior Counsel | Review documents from experts; Email exchange with client; review draft from co-counsel; prep for client meeting; Attend deposition prep | 7.9 | $650.00 | $5,135.00 |
| 12/5/2022 | David H. Marion | Senior Counsel | Call and email with co-counsel; review Plaintiffs' letter to Court seeking "clarification" of Court's approval of Plaintiffs' objection to topics 13 and 14 (FTC) and rejection of objections to topics 15 and 16 (Com PA); review FTC inquiry | 0.7 | $650.00 | $455.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 12/5/2022 | Morgan Birch | Associate | Multiple emails with counsel for Plaintiffs re scheduling of client deposition and parameters of same | 0.8 | $252.52 | $202.02 |
| 12/5/2022 | Morgan Birch | Associate | Attention to discovery issues | 2.3 | $252.52 | $580.80 |
| 12/5/2022 | Morgan Birch | Associate | Preparing for and attending deposition prep with client | 8.1 | $252.52 | $2,045.41 |
| 12/5/2022 | Morgan Birch | Associate | Review of FTC's production of documents requested by co-counsel | 2.9 | $252.52 | $732.31 |
| 12/5/2022 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 0.9 | $85.00 | $76.50 |
| 12/6/2022 | David H. Marion | Senior Counsel | Join part of meeting prep for client deposition | 1.4 | $650.00 | $910.00 |
| 12/6/2022 | Morgan Birch | Associate | Meeting with co-counsel | 0.5 | $252.52 | $126.26 |
| 12/6/2022 | Morgan Birch | Associate | Review of correspondence from counsel for Plaintiffs re client's deposition and responding to same | 0.6 | $252.52 | $151.51 |
| 12/6/2022 | Morgan Birch | Associate | Preparing for and attending deposition prep with client | 8.5 | $252.52 | $2,146.42 |
| 12/6/2022 | Morgan Birch | Associate | Attend to discovery issues | 3.9 | $252.52 | $984.83 |
| 12/6/2022 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 1.4 | $85.00 | $119.00 |
| 12/7/2022 | David H. Marion | Senior Counsel | Review expert engagement letter; review co-counsel memo | 1 | $650.00 | $650.00 |
| 12/7/2022 | Morgan Birch | Associate | Correspondence with co-counsel | 0.3 | $252.52 | $75.76 |
| 12/7/2022 | Morgan Birch | Associate | Preparing for and attending deposition prep with client | 8.6 | $252.52 | $2,171.67 |
| 12/7/2022 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 0.6 | $85.00 | $51.00 |
| 12/8/2022 | David H. Marion | Senior Counsel | Telephone calls with co-counsel; begin edits to draft objections and responses to Plaintiffs' RFA's | 1.7 | $650.00 | $1,105.00 |
| 12/8/2022 | Morgan Birch | Associate | Correspondence with client and co-counsel | 0.5 | $252.52 | $126.26 |
| 12/8/2022 | Morgan Birch | Associate | Correspondence with co-counsel | 0.6 | $252.52 | $151.51 |
| 12/8/2022 | Morgan Birch | Associate | Call with client | 0.3 | $252.52 | $75.76 |
| 12/8/2022 | Morgan Birch | Associate | Call with client | 0.1 | $252.52 | $25.25 |
| 12/8/2022 | Morgan Birch | Associate | Review of co-counsel edits to AFS' Responses to Plaintiffs' Requests for Admission; sending email to litigation team; calls with co-counsel | 3.8 | $252.52 | $959.58 |
| 12/8/2022 | Morgan Birch | Associate | Review of Plaintiffs' Reply to AFS' Opposition to Plaintiffs' Motion for more deposition time, drafting letter to the Court re same, and filing letter to the Court | 0.9 | $252.52 | $227.27 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 12/9/2022 | David H. Marion | Senior Counsel | Review co-counsel's report on witness prep; review co-counsel's follow-up emails; review expert materials | 8.8 | $650.00 | $5,720.00 |
| 12/9/2022 | Morgan Birch | Associate | Preparing documents for client review | 0.6 | $252.52 | $151.51 |
| 12/9/2022 | Morgan Birch | Associate | Preparing for and attending meeting with expert | 1 | $252.52 | $252.52 |
| 12/9/2022 | Morgan Birch | Associate | Review of documents as compared to expert spreadsheet and providing follow up | 0.9 | $252.52 | $227.27 |
| 12/9/2022 | Morgan Birch | Associate | Multiple calls and emails with litigation team | 1.3 | $252.52 | $328.28 |
| 12/9/2022 | Morgan Birch | Associate | Review documents produced | 0.5 | $252.52 | $126.26 |
| 12/9/2022 | Morgan Birch | Associate | Draft and revise AFS Objections and Responses to Plaintiffs Joint Requests for Admission; Emails with co-counsel and client | 8.3 | $252.52 | $2,095.92 |
| 12/9/2022 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 0.8 | $85.00 | $68.00 |
| 12/11/2022 | Morgan Birch | Associate | Review of draft Notice of Deposition from co-counsel, providing edits re same, and follow up correspondence | 1.1 | $252.52 | $277.77 |
| 12/12/2022 | David H. Marion | Senior Counsel | Review emails between co-counsel and client; review NY times article; calls and emails with co-counsel; reviewing draft discovery responses; review deposition notice; review co-counsel's objection to deposition dates noticed by client; review email exchange between plaintiffs and co-counsel; review letter to Judge re deposition topics plaintiffs moved to preclude | 2.9 | $650.00 | $1,885.00 |
| 12/12/2022 | Mark E. Nakahara | Associate | Research and drafting of letter response to Plaintiffs' letter to the court re clarification on ruling concerning 30(b)(6) deposition topics | 3.1 | $252.52 | $782.81 |
| 12/12/2022 | Morgan Birch | Associate | Correspondence with co-counsel | 0.1 | $252.52 | $25.25 |
| 12/12/2022 | Morgan Birch | Associate | Correspondence with litigation team | 0.6 | $252.52 | $151.51 |
| 12/12/2022 | Morgan Birch | Associate | Email correspondence and a follow up call with co-counsel | 0.4 | $252.52 | $101.01 |
| 12/12/2022 | Morgan Birch | Associate | Draft discovery responses; Emails with co-counsel and client | 4.4 | $252.52 | $1,111.09 |
| 12/12/2022 | Morgan Birch | Associate | Correspondence with Veritext setting up virtual deposition | 0.1 | $252.52 | $25.25 |
| 12/12/2022 | Morgan Birch | Associate | Review of correspondence from co-counsel and Plaintiff | 0.7 | $252.52 | $176.76 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 12/12/2022 | Morgan Birch | Associate | Review of correspondence from co-counsel | 0.4 | $252.52 | $101.01 |
| 12/12/2022 | Morgan Birch | Associate | Attention to discovery issues; legal research | 2.6 | $252.52 | $656.55 |
| 12/12/2022 | Morgan Birch | Associate | Correspondence with the Court re time change and dial in for status conference and sending same to litigation team | 0.2 | $252.52 | $50.50 |
| 12/12/2022 | Morgan Birch | Associate | Preparing summary outline of 30(b)(6) deposition topics | 1.1 | $252.52 | $277.77 |
| 12/12/2022 | Morgan Birch | Associate | Correspondence with client and co-counsel | 0.1 | $252.52 | $25.25 |
| 12/12/2022 | Morgan Birch | Associate | Review of client's 30(b)(6) deposition topics, and follow up correspondence with litigation team | 1.3 | $252.52 | $328.28 |
| 12/12/2022 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 1.5 | $85.00 | $127.50 |
| 12/13/2022 | David H. Marion | Senior Counsel | Prep for and call with co-counsel and attend final deposition prep session with client; Prepare for and attend J. Slomsky status conference; review email exchange with co-counsel and Plaintiffs re upcoming depositions; Call with client and co-counsel | 4.5 | $650.00 | $2,925.00 |
| 12/13/2022 | Morgan Birch | Associate | Edits to letter to Court and call with court clerk | 0.5 | $252.52 | $126.26 |
| 12/13/2022 | Morgan Birch | Associate | Preparing for and attending deposition prep session with client | 1.4 | $252.52 | $353.53 |
| 12/13/2022 | Morgan Birch | Associate | Preparing for and attending final deposition prep conference of client | 2.8 | $252.52 | $707.06 |
| 12/13/2022 | Morgan Birch | Associate | Preparing for and attending status conference with J. Slosmky | 1.3 | $252.52 | $328.28 |
| 12/13/2022 | Morgan Birch | Associate | Follow up correspondence with client | 0.6 | $252.52 | $151.51 |
| 12/13/2022 | Morgan Birch | Associate | Follow up call with client and co-counsel following status conference with judge | 0.4 | $252.52 | $101.01 |
| 12/13/2022 | Morgan Birch | Associate | Calls with counsel for Plaintiffs and Veritext re troubleshooting issues in Exhibit Share platform for client deposition, and follow up emails with litigation team | 1.2 | $252.52 | $303.02 |
| 12/14/2022 | David H. Marion | Senior Counsel | Prep for discussions with and attend part of client deposition; review co-counsel summary of same and client's upcoming deposition | 3.9 | $650.00 | $2,535.00 |
| 12/14/2022 | Morgan Birch | Associate | Preparing for and attending deposition of client | 8.8 | $252.52 | $2,222.18 |
| 12/14/2022 | Morgan Birch | Associate | Correspondence with co-counsel | 0.1 | $252.52 | $25.25 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 12/14/2022 | Morgan Birch | Associate | Correspondence with litigation team | 0.1 | $252.52 | $25.25 |
| 12/14/2022 | Morgan Birch | Associate | Review of proposed amended schedule from Plaintiffs and follow up correspondence with litigation team | 0.3 | $252.52 | $75.76 |
| 12/14/2022 | Morgan Birch | Associate | Follow up correspondence with co-counsel | 0.4 | $252.52 | $101.01 |
| 12/15/2022 | David H. Marion | Senior Counsel | Call with co-counsel; review J. Slomsky Order giving plaintiffs 10 hours for each of AFS' 30(b)(6) witnesses | 0.4 | $650.00 | $260.00 |
| 12/15/2022 | Morgan Birch | Associate | Correspondence with co-counsel | 0.4 | $252.52 | $101.01 |
| 12/15/2022 | Morgan Birch | Associate | Preparing summary of deposition testimony of B. Townsend | 0.4 | $252.52 | $101.01 |
| 12/15/2022 | Morgan Birch | Associate | Preparing for and attending deposition of B. Townsend | 9.8 | $252.52 | $2,474.70 |
| 12/16/2022 | David H. Marion | Senior Counsel | Review co-counsel's report; review co-counsel's emails; attention to discovery issues | 2.7 | $650.00 | $1,755.00 |
| 12/16/2022 | Morgan Birch | Associate | Correspondence with court reporter re obtaining electronic transcripts of AFS 30(b)(6) depositions | 0.1 | $252.52 | $25.25 |
| 12/16/2022 | Morgan Birch | Associate | Multiple emails with litigation team | 0.7 | $252.52 | $176.76 |
| 12/16/2022 | Morgan Birch | Associate | Follow up correspondence with expert | 0.2 | $252.52 | $50.50 |
| 12/16/2022 | Morgan Birch | Associate | Correspondence with litigation team | 0.7 | $252.52 | $176.76 |
| 12/16/2022 | Morgan Birch | Associate | Call with client and follow-up e-mail | 0.5 | $252.52 | $126.26 |
| 12/16/2022 | Morgan Birch | Associate | Review of Consumer Declarations provided by Plaintiffs for additional discovery and providing relevant documents to AFS for review | 1.8 | $252.52 | $454.54 |
| 12/16/2022 | Morgan Birch | Associate | Review of document production and sending same to litigation team | 0.7 | $252.52 | $176.76 |
| 12/16/2022 | Morgan Birch | Associate | Multiple emails with litigation team | 1.8 | $252.52 | $454.54 |
| 12/17/2022 | Morgan Birch | Associate | Review of correspondence from co-counsel | 0.3 | $252.52 | $75.76 |
| 12/17/2022 | Morgan Birch | Associate | Updating Notice of Deposition to in light of Court order and serving same on Plaintiffs | 0.6 | $252.52 | $151.51 |
| 12/18/2022 | Morgan Birch | Associate | Review of correspondence from Plaintiffs and co-counsel re additional deposition time for client, responding to same, multiple follow up correspondence re same, and calls to client to confirm new start time | 1.3 | $252.52 | $328.28 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 12/18/2022 | Morgan Birch | Associate | Prepare for additional depositions and follow up correspondence with client | 0.7 | $252.52 | $176.76 |
| 12/19/2022 | David H. Marion | Senior Counsel | Review lengthy email from client; attend parts of deposition of C. Drummond | 4.2 | $650.00 | $2,730.00 |
| 12/19/2022 | Morgan Birch | Associate | Preparing for and attending deposition of C. Drummond | 7.1 | $252.52 | $1,792.89 |
| 12/19/2022 | Morgan Birch | Associate | Responding to correspondence from Plaintiffs re fourth amended scheduling order proposal and additional fact witness depositions | 0.5 | $252.52 | $126.26 |
| 12/19/2022 | Morgan Birch | Associate | Correspondence with document hosting platform | 0.4 | $252.52 | $101.01 |
| 12/19/2022 | Morgan Birch | Associate | Collecting and preparing documents for co-counsel for preparation of deponent for 30(b)(6) deposition | 0.6 | $252.52 | $151.51 |
| 12/19/2022 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 0.2 | $85.00 | $17.00 |
| 12/20/2022 | David H. Marion | Senior Counsel | Review co-counsel's inquiry to Plaintiffs re designation of witnesses and FTC's response | 0.2 | $650.00 | $130.00 |
| 12/20/2022 | Morgan Birch | Associate | Review of 20 year P&L and follow up correspondence with co-counsel | 0.3 | $252.52 | $75.76 |
| 12/20/2022 | Morgan Birch | Associate | Preparing client privilege log | 5.6 | $252.52 | $1,414.11 |
| 12/21/2022 | David H. Marion | Senior Counsel | Attention to discovery issues; review materials sent to expert; review email to Plaintiffs' counsel | 0.8 | $650.00 | $520.00 |
| 12/21/2022 | Mark E. Nakahara | Associate | Attention to discovery issues; Review and analysis of case law | 4.5 | $252.52 | $1,136.34 |
| 12/21/2022 | Mark E. Nakahara | Associate | Review and analysis of case law | 0 | $252.52 | $0.00 |
| 12/21/2022 | Morgan Birch | Associate | Correspondence with co-counsel | 0.3 | $252.52 | $75.76 |
| 12/21/2022 | Morgan Birch | Associate | Attending deposition of R. Diorio | 9.6 | $252.52 | $2,424.19 |
| 12/22/2022 | David H. Marion | Senior Counsel | E-mail from co-counsel; call with client | 0.5 | $650.00 | $325.00 |
| 12/22/2022 | Morgan Birch | Associate | Correspondence with co-counsel and with client | 0.2 | $252.52 | $50.50 |
| 12/22/2022 | Morgan Birch | Associate | Call with co-counsel | 0.4 | $252.52 | $101.01 |
| 12/22/2022 | Morgan Birch | Associate | Correspondence with co-counsel | 0.1 | $252.52 | $25.25 |
| 12/23/2022 | David H. Marion | Senior Counsel | Review e-mails and call with client | 0.4 | $650.00 | $260.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|------------|
| 12/23/2022 | Morgan Birch | Associate | E-mail and call with co-counsel | 0.6 | $252.52 | $151.51 |
| 12/23/2022 | Morgan Birch | Associate | Preparing case update for client and co-counsel | 0.5 | $252.52 | $126.26 |
| 12/23/2022 | Morgan Birch | Associate | Review of Court Order setting response deadline and follow up correspondence with co-counsel | 0.2 | $252.52 | $50.50 |
| 12/23/2022 | Morgan Birch | Associate | Correspondence with Veritext re accessibility for client deposition and setting up private folder for introduction of exhibits, and follow up correspondence with client | 0.4 | $252.52 | $101.01 |
| 12/23/2022 | Morgan Birch | Associate | Review of spreadsheet from client and follow up emails with co-counsel | 0.5 | $252.52 | $126.26 |
| 12/23/2022 | Morgan Birch | Associate | Correspondence with co-counsel | 0.2 | $252.52 | $50.50 |
| 12/23/2022 | Morgan Birch | Associate | Review of letter from Plaintiffs demanding production of Slack messages and providing draft response re same | 0.8 | $252.52 | $202.02 |
| 12/23/2022 | Morgan Birch | Associate | Review materials from client; Correspondence with litigation support | 0.2 | $252.52 | $50.50 |
| 12/23/2022 | Morgan Birch | Associate | Review of Plaintiffs' Joint Motion for Extension of Deadlines and drafting AFS' response to same | 2.3 | $252.52 | $580.80 |
| 12/23/2022 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 0.6 | $85.00 | $51.00 |
| 12/24/2022 | Morgan Birch | Associate | Preparing privilege log and review of privilege communication and documents | 4.4 | $252.52 | $1,111.09 |
| 12/24/2022 | Morgan Birch | Associate | Prepare production of materials | 0.9 | $252.52 | $227.27 |
| 12/26/2022 | Morgan Birch | Associate | Review of communication from co-counsel | 0.4 | $252.52 | $101.01 |
| 12/27/2022 | David H. Marion | Senior Counsel | Review email from client and co-counsel; review plaintiffs opposition to ICR Motion to Withdraw | 0.6 | $650.00 | $390.00 |
| 12/27/2022 | Morgan Birch | Associate | Preparing client' privilege log and review of privilege communication and documents for same | 3.6 | $252.52 | $909.07 |
| 12/27/2022 | Morgan Birch | Associate | Preparing for and attending deposition prep session of E. Satell | 2.4 | $252.52 | $606.05 |
| 12/28/2022 | David H. Marion | Senior Counsel | Review emails with co-counsel | 0.2 | $650.00 | $130.00 |
| 12/28/2022 | Morgan Birch | Associate | Review of letter from Plaintiffs re demand for Slack messages and responding to same | 0.3 | $252.52 | $75.76 |
| 12/28/2022 | Morgan Birch | Associate | Correspondence with client | 0.4 | $252.52 | $101.01 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 12/28/2022 | Morgan Birch | Associate | Correspondence with Veritext re rescheduling depositions | 0.1 | $252.52 | $25.25 |
| 12/28/2022 | Morgan Birch | Associate | Preparing for and attending deposition prep of client with co-counsel | 2 | $252.52 | $505.04 |
| 12/28/2022 | Morgan Birch | Associate | Attention to discovery issues; legal research re same, and review of file materials | 4.2 | $252.52 | $1,060.58 |
| 12/28/2022 | Morgan Birch | Associate | Review of correspondence from client and response to same | 0.9 | $252.52 | $227.27 |
| 12/28/2022 | Morgan Birch | Associate | Correspondence with co-counsel | 0.5 | $252.52 | $126.26 |
| 12/29/2022 | David H. Marion | Senior Counsel | Review co-counsel email; additional emails from client; arranging prep session for client; attention to discovery issues | 4 | $650.00 | $2,600.00 |
| 12/29/2022 | Morgan Birch | Associate | Correspondence with co-counsel | 0.2 | $252.52 | $50.50 |
| 12/29/2022 | Morgan Birch | Associate | Follow up correspondence with client | 0.8 | $252.52 | $202.02 |
| 12/29/2022 | Morgan Birch | Associate | Review of Plaintiffs' Responses to AFS' Requests for Admission and sending same to litigation team | 0.5 | $252.52 | $126.26 |
| 12/29/2022 | Morgan Birch | Associate | Collecting documents in prep for depositions | 1.7 | $252.52 | $429.28 |
| 12/29/2022 | Morgan Birch | Associate | Attention to discovery issues; legal research; Review of all prior communications, court orders, and transcripts | 5.8 | $252.52 | $1,464.62 |
| 12/30/2022 | David H. Marion | Senior Counsel | Attention to discovery issues; exchange emails with co-counsel | 2.3 | $650.00 | $1,495.00 |
| 12/30/2022 | Morgan Birch | Associate | Follow up correspondence with co-counsel | 0.1 | $252.52 | $25.25 |
| 12/30/2022 | Morgan Birch | Associate | Attention to discovery issues; legal research re same, and review of file materials | 4.3 | $252.52 | $1,085.84 |
| 1/2/2023 | David H. Marion | Senior Counsel | Confer with client; Emails with co-counsel; attention to discovery issues; document review | 1 | $650.00 | $650.00 |
| 1/2/2023 | Morgan Birch | Associate | Review of correspondence from Plaintiffs' requesting extension of deadline to respond to Interrogatories; Review of correspondence from Plaintiffs' regarding additional day to be reserved for client deposition; Document review; Drafting AFS' Response to Plaintiffs' December 23 letter demanding all of AFS' Slack messages, and serving same on Plaintiffs | 6.6 | $252.52 | $1,666.63 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 1/3/2023 | David H. Marion | Senior Counsel | Review emails re case developments; emails from co-counsel | 0.5 | $650.00 | $325.00 |
| 1/3/2023 | Morgan Birch | Associate | Responding to correspondence re E. Satell deposition; Review of correspondence from client; Preparing transcript order form for November 3, 2022 hearing with the Court and submitting the same with the clerk of court | 0.7 | $252.52 | $176.76 |
| 1/4/2023 | David H. Marion | Senior Counsel | Meeting with co-counsel; attend part of afternoon session for dep prep | 3.9 | $650.00 | $2,535.00 |
| 1/4/2023 | Morgan Birch | Associate | Correspondence with client; Review of correspondence from counsel; Meeting with co-counsel; Correspondence with co-counsel; Preparing for and attending deposition preparation; Review of correspondence with co-defendant; Review of correspondence w/ co-counsel and follow up correspondence with client | 10.7 | $252.52 | $2,701.96 |
| 1/4/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 1.9 | $185.00 | $351.50 |
| 1/5/2023 | David H. Marion | Senior Counsel | Discussion with client and attend part of deposition; review emails from co-counsel; review agenda for 1/12/23 court conference; emails re future depositions, and our brief filed Friday | 5.4 | $650.00 | $3,510.00 |
| 1/5/2023 | Morgan Birch | Associate | Preparing for and attending deposition of client; Review of production from the FTC and follow up correspondence with the FTC; Correspondence with expert | 8.8 | $252.52 | $2,222.18 |
| 1/5/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 0.2 | $185.00 | $37.00 |
| 1/6/2023 | David H. Marion | Senior Counsel | Review FTC email re reschedule of Powell (ICR) deposition; review Yelp review and B2B issue emails; review plaintiffs' Reply Brief in support of new scheduling order; review FTC email re production of Slack messages; messages re 30(b)(6) witnesses next week; emails with client and co-counsel | 1.5 | $650.00 | $975.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 1/6/2023 | Morgan Birch | Associate | Downloading and review of document productions; Multiple emails with I. Eisenstein; Review of correspondence from Plaintiffs re demands for Slack messages and responding to same; Correspondence with counsel | 2.8 | $252.52 | $707.06 |
| 1/6/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 1.4 | $185.00 | $259.00 |
| 1/8/2023 | Morgan Birch | Associate | Preparing and sending documents to I. Eisenstein | 0.8 | $252.52 | $202.02 |
| 1/9/2023 | David H. Marion | Senior Counsel | Prep for and attend part of 30(b)(6) deposition of FTC (B. Bandy) at DLA Piper; conference call with co-counsel; call from client; document review | 5.9 | $650.00 | $3,835.00 |
| 1/9/2023 | Morgan Birch | Associate | Preparing for and attending FTC 30(b)(6) deposition and call with D. Marion | 11.8 | $252.52 | $2,979.74 |
| 1/9/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 0.7 | $185.00 | $129.50 |
| 1/10/2023 | David H. Marion | Senior Counsel | Call with P. Saint-Antoine; document review | 1.1 | $650.00 | $715.00 |
| 1/10/2023 | Morgan Birch | Associate | Multiple calls and emails with P. Saint-Antoine; Correspondence with Plaintiffs' counsel re Commonwealth 30(b)(6) deposition and logistics; Correspondence with I. Eisenstein and review of correspondence from same; Correspondence with client and litigation team; Downloading and review of document production, uploading same to document hosting platform | 4.9 | $252.52 | $1,237.35 |
| 1/10/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 1 | $185.00 | $185.00 |
| 1/11/2023 | David H. Marion | Senior Counsel | Review Court Order extending deadlines and scheduling mediation before MJS Reid on 1/23; planning mediation statement required by M.J. Reid and begin prep of "Synopsis" for same; prep for and attend part of 30(b)(6) deposition of Com. PA A.G. Lauren Oleckina, senior civil investigator | 5.5 | $650.00 | $3,575.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 1/11/2023 | Morgan Birch | Associate | Review of J. Reid policies and practices and follow up correspondence with J. Reid chambers; Correspondence with co-counsel; Correspondence with counsel for PA OAG; Preparing for and attending 30(b)(6) deposition of Commonwealth; Call with client | 12.7 | $252.52 | $3,207.00 |
| 1/12/2023 | David H. Marion | Senior Counsel | Review and revise draft "Synopsis" for Mediation with MJ Reid due tomorrow | 4.8 | $650.00 | $3,120.00 |
| 1/12/2023 | Morgan Birch | Associate | Preparing for and attending meeting with expert, client and co-counsel; Follow up call with expert | 2.2 | $252.52 | $555.54 |
| 1/12/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 0.9 | $185.00 | $166.50 |
| 1/13/2023 | David H. Marion | Senior Counsel | Exchange emails re further deposition schedules; review of H. Kelly's offer to produce further info. re Com. PA's investigation of AFS and their contacts with "consumers" interviewed by Com PA ; document review; emails with co-counsel | 1.4 | $650.00 | $910.00 |
| 1/13/2023 | Morgan Birch | Associate | Multiple emails with client; Review of correspondence from H. Kelly and follow up correspondence with I. Eisenstein and P. Saint-Antoine; Document review and sending same to expert for review, follow up call with expert; Correspondence with D. Marion, I. Eisenstein, and P. Saint-Antoine; Preparing client's privilege log | 4.1 | $252.52 | $1,035.33 |
| 1/14/2023 | Morgan Birch | Associate | Multiple emails with litigation counsel; Downloading ICR production and upload to document hosting website; Docuemnt review and research | 4.3 | $252.52 | $1,085.84 |
| 1/14/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 0.3 | $185.00 | $55.50 |
| 1/16/2023 | David H. Marion | Senior Counsel | Final version of Mediation Memo reviewed with co-counsel | 0.8 | $650.00 | $520.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 1/16/2023 | Morgan Birch | Associate | Review and respond to correspondence with client; Review of multiple rounds of edits to AFS Mediation Memo from D. Marion, P. Saint-Antoine, and I. Eisenstein and drafting final version of same, and submitting same to the Court; Correspondence with D. Marion, I. Eisenstein, and P. Saint- Antoine; Preparing documents for accounting expert; Correspondence with H. Wood re invoice from expert; Calls to AFS representatives identified for future depositions and follow up correspondence with H. Wood re additional contact information needed; Downloading and review transcript of FTC 30(b)(6) deposition | 7.4 | $252.52 | $1,868.65 |
| 1/17/2023 | David H. Marion | Senior Counsel | Conference with client | 0.4 | $650.00 | $260.00 |
| 1/17/2023 | Morgan Birch | Associate | Multiple emails with P. Saint-Antoine and I. Eisenstein; Calls and correspondencere scheduling depositions, follow up correspondence with Plaintiffs' re same | 3.4 | $252.52 | $858.57 |
| 1/18/2023 | David H. Marion | Senior Counsel | Email with co-counsel | 0.1 | $650.00 | $65.00 |
| 1/18/2023 | Morgan Birch | Associate | Correspondence with counsel; Review of the Plaintiffs' responses to AFS' Interrogatories; Follow up correspondence with Plaintiffs' re deficiencies within responses to AFS' Interrogatories; Call and correspondence with co-counsel; Download and review of Commonwealth 30(b)(6) deposition and sending to litigation team for review; Correspondence with expert | 4.7 | $252.52 | $1,186.84 |
| 1/18/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 1 | $185.00 | $185.00 |
| 1/19/2023 | Morgan Birch | Associate | Correspondence with P. Saint-Antoine; Correspondence with Veritext; Correspondence with counsel for Plaintiffs confirming deposition of witness; Follow up correspondence with witness; Follow up correspondence with expert; Call with client | 1.8 | $252.52 | $454.54 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 1/20/2023 | Morgan Birch | Associate | Preparing for and attending call with client, co-counsel and expert; Download and review of preliminary findings from expert; Review of Plaintiffs' response in opposition to ICR's motions for a protective order; correspondence with litigation team | 2.2 | $252.52 | $555.54 |
| 1/21/2023 | Morgan Birch | Associate | Correspondence with client; Correspondence with I. Eisenstein and P. Saint-Antoine | 0.3 | $252.52 | $75.76 |
| 1/22/2023 | David H. Marion | Senior Counsel | Review AMG Capital case and mediation submission in prep for tomorrow's mediation; call from I. Eisenstein | 0.7 | $650.00 | $455.00 |
| 1/22/2023 | Morgan Birch | Associate | Correspondence with I. Eisenstein and P. Saint Antoine; providing documents in prep for mediation; call with I. Eisenstein | 0.7 | $252.52 | $176.76 |
| 1/23/2023 | David H. Marion | Senior Counsel | Review AMG Capital case and other research in prep for mediation before MJ Reid; travel to/from Federal Court; prep for mediation and meeting with client and co-counsel; attend mediation; meetings with client | 5.9 | $650.00 | $3,835.00 |
| 1/23/2023 | Morgan Birch | Associate | Preparing client privilege log, redacting documents for same; Review of call data statistics and requesting additional information re same; Correspondence with witness, and case follow-up emails with Plaintiffs re same | 5.6 | $252.52 | $1,414.11 |
| 1/24/2023 | David H. Marion | Senior Counsel | Emails with co-counsel; emails re depositions of former employees and document review | 0.7 | $650.00 | $455.00 |
| 1/24/2023 | Morgan Birch | Associate | Call with client and correspondence with I. Eisenstein, P. Saint-Antoine, and D. Marion; Correspondence with witness re scheduling of deposition and follow-up correspondence with Plaintiffs re same; Document review and correspondence with client; Call with P. Saint-Antoine | 1.5 | $252.52 | $378.78 |
| 1/25/2023 | David H. Marion | Senior Counsel | Strategy/discovery conference call with legal team; zoom call with client | 1.7 | $650.00 | $1,105.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 1/25/2023 | Morgan Birch | Associate | Correspondence with client, payment to Veritext, and follow-up items re case; Correspondence with P. Saint-Antoine, I. Eisenstein, and D. Marion; Correspondence with C. Brown; Preparing draft discovery responses; Preparing for and attending call with co-counsel and client; Follow up correspondence with client | 6.5 | $252.52 | $1,641.38 |
| 1/26/2023 | David H. Marion | Senior Counsel | Review emails from co-counsel | 0.2 | $650.00 | $130.00 |
| 1/26/2023 | Morgan Birch | Associate | Correspondence with FTC, Commonwealth, and ICR re scheduling deposition of witness and follow up correspondence with witness re same; Review of previously used exhibits, produced documents, and collection of same for deposition prep; Preparing responses to discovery | 7.9 | $252.52 | $1,994.91 |
| 1/27/2023 | David H. Marion | Senior Counsel | Multiple emails with co-counsel, P. Saint-Antoine and I. Eisenstein; multiple emails re case developments | 0.7 | $650.00 | $455.00 |
| 1/27/2023 | Morgan Birch | Associate | Follow up correspondence with witness; Follow up correspondence with Plaintiffs and ICR confirming deposition of witness; Correspondence with P. Saint-Antoine, D. Marion, and I. Eisenstein; Preparing discovery responses | 5.6 | $252.52 | $1,414.11 |
| 1/29/2023 | Morgan Birch | Associate | Correspondence with P. Saint-Antoine, I. Eisenstein, and D. Marion; Preparing client privilege log, review of privilege documents for same, and applying redactions to some for production | 7.9 | $252.52 | $1,994.91 |
| 1/30/2023 | David H. Marion | Senior Counsel | Telephone call with co-counsel | 0.5 | $650.00 | $325.00 |
| 1/30/2023 | Mark E. Nakahara | Associate | Review of FTC's motion to compel and supporting documents in preparation for drafting response | 0.5 | $252.52 | $126.26 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 1/30/2023 | Morgan Birch | Associate | Call with D. Marion and call with expert; Multiple emails with I. Eisenstein and D. Haney; Drafting discovery responses review of documents for same; Preparing catalog of deposition exhibits; Review of correspondence from I. Eisenstein and P. Saint-Antoine | 5.9 | $252.52 | $1,489.87 |
| 1/31/2023 | David H. Marion | Senior Counsel | Zoom conference call with co-counsel and client with expert and confer with I. Eisenstein and co-counsel; attend (zoom) prep with witness; confer with I. Eisenstein and co-counsel afterward; telephone message to client; telephone call with client; review further emails | 4.6 | $650.00 | $2,990.00 |
| 1/31/2023 | Mark E. Nakahara | Associate | Review of deposition transcripts and call with client | 4.3 | $252.52 | $1,085.84 |
| 1/31/2023 | Morgan Birch | Associate | Review of correspondence from counsel for Commonwealth, review of deposition protocol, and follow-up correspondence with litigation team; Preparing for and attending deposition prep of witness; Document review and multiple emails with litigation team and client; Correspondence with deposition hosting vendor; Follow up correspondence with witness;  Call with client; Correspondence with client; Document review and attending meeting with expert; Follow up correspondence with P. Saint-Antoine and I. Eisenstein; Review production | 8.5 | $252.52 | $2,146.42 |
| 1/31/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 0.9 | $185.00 | $166.50 |
| 2/1/2023 | Mark E. Nakahara | Associate | Drafting and revisions to response in opposition to motion to compel; review and analysis of case law on discovery obligations, relevant discovery, and cumulative discovery for purposes of responding to motion | 5 | $252.52 | $1,262.60 |
| 2/1/2023 | Morgan Birch | Associate | Correspondence with counsel for FTC re rescheduling ICR 30(b)(6) deposition | 0.1 | $252.52 | $25.25 |
| 2/1/2023 | Morgan Birch | Associate | Preparing for and attending deposition of D. Haney; calls with D. Marion | 11.1 | $252.52 | $2,802.97 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 2/2/2023 | David H. Marion | Senior Counsel | Call from M. Birch; review of FTC Interrogatories | 1.6 | $650.00 | $1,040.00 |
| 2/2/2023 | Mark E. Nakahara | Associate | Drafting, research, and revisions to response to motion to compel production of Slack messages | 4.6 | $252.52 | $1,161.59 |
| 2/2/2023 | Morgan Birch | Associate | Drafting AFS' Objections and Responses to FTC's Third Set of Interrogatories | 4.8 | $252.52 | $1,212.10 |
| 2/2/2023 | Morgan Birch | Associate | Call with client | 0.1 | $252.52 | $25.25 |
| 2/2/2023 | Morgan Birch | Associate | Correspondence with FTC re schedule of deposition for ICR (C. Powel) | 0.1 | $252.52 | $25.25 |
| 2/2/2023 | Morgan Birch | Associate | Call with S. Grabert re deposition schedule and topics | 0.2 | $252.52 | $50.50 |
| 2/3/2023 | David H. Marion | Senior Counsel | Editing draft of Objections and Responses to FTC's 3d set of Interrogatories; reviewing (1) Com PA's responses to AFS's 1st set of Interrogatories (2) FTC's responses to AFS 2d set of Interrogatories; (3) AFS Appendix of records, scripts, complaint, etc.; prep edits to our draft answers to interrogatories | 5.9 | $650.00 | $3,835.00 |
| 2/3/2023 | Mark E. Nakahara | Associate | Drafting and revisions to response in opposition to motion to compel | 2.1 | $252.52 | $530.29 |
| 2/6/2023 | David H. Marion | Senior Counsel | Review and edit additions to Response to FTC's Interrogatories; call from M. Birch; multiple emails with co-counsel | 2.6 | $650.00 | $1,690.00 |
| 2/6/2023 | Morgan Birch | Associate | Multiple emails with co-counsel | 0.6 | $252.52 | $151.51 |
| 2/6/2023 | Morgan Birch | Associate | Review of letter from Plaintiffs re demand for information on "online" platform referenced by D. Haney and responding to same | 0.9 | $252.52 | $227.27 |
| 2/6/2023 | Morgan Birch | Associate | Reviewing edits to AFS' Objections and Responses to the FTC's Third Set of Interrogatories; finalizing and serving same on FTC; multiple calls with client and co-counsel | 6.1 | $252.52 | $1,540.37 |
| 2/6/2023 | Morgan Birch | Associate | Review of correspondence with Plaintiffs re additional deposition requests for former AFS employees Kelly Strosnider and A. Luchette and follow up correspondence with AFS re information on same | 0.4 | $252.52 | $101.01 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 2/6/2023 | Morgan Birch | Associate | Correspondence with I. Eisenstein | 0.6 | $252.52 | $151.51 |
| 2/6/2023 | Morgan Birch | Associate | Call with P. Saint-Antoine | 0.3 | $252.52 | $75.76 |
| 2/6/2023 | Morgan Birch | Associate | Correspondence with H. Wood re T. Orischak and correspondence with T. Orischak re deposition prep session | 0.3 | $252.52 | $75.76 |
| 2/6/2023 | Morgan Birch | Associate | Research through document database for records related to K. Strosnider and A. Luchette and calls to same | 1.3 | $252.52 | $328.28 |
| 2/6/2023 | Morgan Birch | Associate | Correspondence with co-counsel | 0.4 | $252.52 | $101.01 |
| 2/6/2023 | Morgan Birch | Associate | Correspondence with all counsel re pushing start time back for T. Orischak deposition; and follow up correspondence with T. Orischak confirming same | 0.4 | $252.52 | $101.01 |
| 2/7/2023 | David H. Marion | Senior Counsel | Attend parts of prep dep for S. Grabert deposition; confer with M. Birch | 4.3 | $650.00 | $2,795.00 |
| 2/7/2023 | Morgan Birch | Associate | Multiple emails and a phone call with C. Drummond re two additional employees' depositions | 0.7 | $252.52 | $176.76 |
| 2/7/2023 | Morgan Birch | Associate | Preparing for and attending deposition prep of S. Grabert | 3.9 | $252.52 | $984.83 |
| 2/7/2023 | Morgan Birch | Associate | Review of database for documents relevant to two former employees and two declarants identified by Plaintiffs for depositions, and follow up correspondence with litigation team re same | 3.3 | $252.52 | $833.32 |
| 2/7/2023 | Morgan Birch | Associate | Correspondence with document hosting platform re upload of pre-ESI docs to database | 0.1 | $252.52 | $25.25 |
| 2/7/2023 | Morgan Birch | Associate | Correspondence with I. Eisenstein | 0.2 | $252.52 | $50.50 |
| 2/7/2023 | Reth Sorn | Paralegal | Prepared and uploaded all folders/files of AFS Prods that were done outside Relativity; Utilized Relativity staging to discover and publish files | 1.8 | $185.00 | $333.00 |
| 2/8/2023 | David H. Marion | Senior Counsel | Emails re schedule for Orischak deposition; emails re response to plaintiffs' Motion and deposition schedule and plaintiffs' request for deposition of Luchette and Strosnider; email from M. Birch | 0.8 | $650.00 | $520.00 |
| 2/8/2023 | Morgan Birch | Associate | Call with I. Eisenstein | 0.5 | $252.52 | $126.26 |
| 2/8/2023 | Morgan Birch | Associate | Correspondence with co-counsel | 0.3 | $252.52 | $75.76 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 2/8/2023 | Morgan Birch | Associate | Drafting AFS' Response to Plaintiffs' Motion to Compel Slack Messages; call with I. Eisenstein; emails and calls with client | 8.2 | $252.52 | $2,070.66 |
| 2/8/2023 | Morgan Birch | Associate | Correspondence with Plaintiffs re Orischak deposition length | 0.2 | $252.52 | $50.50 |
| 2/8/2023 | Reth Sorn | Paralegal | Captured "Begin Bates" field manually for several productions | 1.1 | $185.00 | $203.50 |
| 2/9/2023 | David H. Marion | Senior Counsel | Emails re prep for and schedule for T. Orischak deposition on 2/11; email re C. Powell (ICR) dep. on 2/13 or 2/16; email from P. Saint-Antoine; email re exhibits for Grabert dep; emails re J. Rann and M. Schwenk depositions | 1 | $650.00 | $650.00 |
| 2/9/2023 | Mark E. Nakahara | Associate | Review and analysis of case law relevant to Plaintiffs' demands for Slack messages | 2.6 | $252.52 | $656.55 |
| 2/9/2023 | Morgan Birch | Associate | Review of correspondence from FTC re deposition of T. Orischak and following up correspondence with T. Orischak re same | 0.3 | $252.52 | $75.76 |
| 2/9/2023 | Morgan Birch | Associate | Review of correspondence from Plaintiffs re deposition of J. Rann and Melissa Schwenk; correspondence with client | 0.2 | $252.52 | $50.50 |
| 2/9/2023 | Morgan Birch | Associate | Correspondence with P. Saint-Antoine | 0.1 | $252.52 | $25.25 |
| 2/9/2023 | Morgan Birch | Associate | Review of docs re A. Luchette and K. Strosnider | 0.5 | $252.52 | $126.26 |
| 2/9/2023 | Morgan Birch | Associate | Drafting AFS' Response to Plaintiffs' Motion to Compel Slack Messages, legal research for same; multiple emails and calls with C. Drummond; call with I. Eisenstein | 6.9 | $252.52 | $1,742.39 |
| 2/10/2023 | David H. Marion | Senior Counsel | Attend morning session of Susan Grabert deposition; confer with co-counsel | 4.3 | $650.00 | $2,795.00 |
| 2/10/2023 | Morgan Birch | Associate | Preparing for and attending deposition of S. Grabert | 10.2 | $252.52 | $2,575.70 |
| 2/10/2023 | Reth Sorn | Paralegal | Load productions, mirror folder structure from P: drive, capture begin bates number | 0.8 | $185.00 | $148.00 |
| 2/11/2023 | David H. Marion | Senior Counsel | Calls with M. Birch; remote attend at morning session of deposition; reviewing 1st draft of AFS Opposition to Plaintiff's Motion to Compel for Sanctions | 9 | $650.00 | $5,850.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 2/11/2023 | Morgan Birch | Associate | Video call with T. Orischak re deposition prep session; calls with D. Marion | 1.5 | $252.52 | $378.78 |
| 2/11/2023 | Morgan Birch | Associate | Preparing for and attending deposition of T. Orischak | 7.2 | $252.52 | $1,818.14 |
| 2/12/2023 | Morgan Birch | Associate | Call with client | 0.4 | $252.52 | $101.01 |
| 2/12/2023 | Morgan Birch | Associate | Edits to AFS' Second Amended Privilege log, review of documents for same | 1.3 | $252.52 | $328.28 |
| 2/12/2023 | Morgan Birch | Associate | Correspondence and calls with I. Eisenstein | 0.6 | $252.52 | $151.51 |
| 2/13/2023 | David H. Marion | Senior Counsel | Multiple calls with M. Birch; editing 2d draft of Opposition to Motions | 3.4 | $650.00 | $2,210.00 |
| 2/13/2023 | Morgan Birch | Associate | Edits to AFS' Response in Opposition to Plaintiffs Motion to Compel Slack Messages, legal research for same, and review of documents and deposition transcripts for same, and sending same to litigation team for review | 5.4 | $252.52 | $1,363.61 |
| 2/13/2023 | Morgan Birch | Associate | Call with D. Marion | 0.5 | $252.52 | $126.26 |
| 2/13/2023 | Morgan Birch | Associate | Correspondence with P. Saint-Antoine | 0.3 | $252.52 | $75.76 |
| 2/13/2023 | Morgan Birch | Associate | Multiple calls with D. Marion; Review of edits to AFS' Response in Opposition to Plaintiffs Motion to Compel Slack Messages | 0.9 | $252.52 | $227.27 |
| 2/13/2023 | Morgan Birch | Associate | Call re AFS' Response in Opposition to Plaintiffs Motion to Compel Slack Messages | 0.4 | $252.52 | $101.01 |
| 2/14/2023 | David H. Marion | Senior Counsel | Calls with M. Birch; attend 2nd deposition of R. D'Orio (ICR); call to client; review final version of our Opposition to Motion for Sanctions | 4.4 | $650.00 | $2,860.00 |
| 2/14/2023 | Mark E. Nakahara | Associate | Review and analysis of case law discussing sanctions for discovery delays and for motions to compel documents not in a party's control | 1.2 | $252.52 | $303.02 |
| 2/14/2023 | Morgan Birch | Associate | Multiple calls with D. Marion | 0.7 | $252.52 | $176.76 |
| 2/14/2023 | Morgan Birch | Associate | Attending deposition of ICR 30(b)(6) witness R. Diorio | 1.8 | $252.52 | $454.54 |
| 2/14/2023 | Morgan Birch | Associate | Multiple emails with litigation team re AFS' Response in Opposition to Plaintiffs Motion to Compel Slack Messages | 3 | $252.52 | $757.56 |
| 2/14/2023 | Morgan Birch | Associate | Call with J. Rann re deposition and follow up correspondence with Plaintiffs counsel re same | 0.3 | $252.52 | $75.76 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 2/14/2023 | Morgan Birch | Associate | Edits to AFS' Response in Opposition to Plaintiffs Motion to Compel Slack Messages, legal research for same, and review of documents and deposition transcripts for same, and filing same | 8.7 | $252.52 | $2,196.92 |
| 2/15/2023 | Morgan Birch | Associate | Correspondence with counsel for FTC re deposition schedule | 0.1 | $252.52 | $25.25 |
| 2/15/2023 | Morgan Birch | Associate | Correspondence with client | 0.1 | $252.52 | $25.25 |
| 2/15/2023 | Morgan Birch | Associate | Call with K. Strosnider (former AFS telemarketer) re her deposition, and follow up correspondence with FTC re same | 1.1 | $252.52 | $277.77 |
| 2/15/2023 | Morgan Birch | Associate | Correspondence with litigation team re Reuters reporter | 0.4 | $252.52 | $101.01 |
| 2/15/2023 | Morgan Birch | Associate | Correspondence with client | 0.1 | $252.52 | $25.25 |
| 2/15/2023 | Morgan Birch | Associate | Collecting BBB documents to be used as exhibits in BBB deposition, multiple emails co-counsel | 4.9 | $252.52 | $1,237.35 |
| 2/16/2023 | David H. Marion | Senior Counsel | Confer with co-counsel; attend part of C. Powell deposition | 3.6 | $650.00 | $2,340.00 |
| 2/16/2023 | Morgan Birch | Associate | Correspondence with client | 0.1 | $252.52 | $25.25 |
| 2/16/2023 | Morgan Birch | Associate | Call with D. Marion | 0.3 | $252.52 | $75.76 |
| 2/16/2023 | Morgan Birch | Associate | Attending deposition of C. Powell | 8.1 | $252.52 | $2,045.41 |
| 2/16/2023 | Morgan Birch | Associate | Correspondence with counsel for FTC re K. Strosnider deposition date | 0.1 | $252.52 | $25.25 |
| 2/16/2023 | Morgan Birch | Associate | Correspondence with co-counsel | 0.1 | $252.52 | $25.25 |
| 2/17/2023 | David H. Marion | Senior Counsel | Review email re BBB missing documents; review co-counsel emails | 0.5 | $650.00 | $325.00 |
| 2/17/2023 | Morgan Birch | Associate | Correspondence with D. Marion | 0.2 | $252.52 | $50.50 |
| 2/17/2023 | Morgan Birch | Associate | Correspondence with co-counsel | 0.5 | $252.52 | $126.26 |
| 2/17/2023 | Morgan Birch | Associate | Review of BBB exhibits for BBB deposition and review of document hosting platform re same | 4.6 | $252.52 | $1,161.59 |
| 2/17/2023 | Morgan Birch | Associate | Multiple calls and emails with co-counsel | 1.9 | $252.52 | $479.79 |
| 2/17/2023 | Reth Sorn | Paralegal | Assisted with e-discovery | 0.7 | $185.00 | $129.50 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|-----------|
| 2/18/2023 | Morgan Birch | Associate | Review of additional documents produced by the BBB and sending courtesy copies of same to all counsel in prep for deposition | 0.3 | $252.52 | $75.76 |
| 2/19/2023 | Morgan Birch | Associate | Preparing additional documents and exhibits for BBB deposition | 1.2 | $252.52 | $303.02 |
| 2/20/2023 | Morgan Birch | Associate | Correspondence with all counsel re confirming BBB deposition and troubleshooting Exhibit Share issues and sending additional document produced by the BBB | 0.5 | $252.52 | $126.26 |
| 2/20/2023 | Morgan Birch | Associate | Call with co-counsel | 0.7 | $252.52 | $176.76 |
| 2/20/2023 | Morgan Birch | Associate | Call to A. Luchette re deposition | 0.1 | $252.52 | $25.25 |
| 2/20/2023 | Morgan Birch | Associate | Correspondence with litigation team and expert | 0.3 | $252.52 | $75.76 |
| 2/20/2023 | Morgan Birch | Associate | Preparing additional documents and exhibits for BBB deposition | 1.8 | $252.52 | $454.54 |
| 2/21/2023 | David H. Marion | Senior Counsel | Attend part of Goode deposition | 3.4 | $650.00 | $2,210.00 |
| 2/21/2023 | Morgan Birch | Associate | Preparing for and attending deposition of BBB / A. Goode | 4.8 | $252.52 | $1,212.10 |
| 2/22/2023 | David H. Marion | Senior Counsel | Review BBB exhibit of most complained about Companies; review Plaintiffs' Response to our Opposition to Motion to Compel | 0.5 | $650.00 | $325.00 |
| 2/22/2023 | Morgan Birch | Associate | Call with D. Marion | 0.1 | $252.52 | $25.25 |
| 2/22/2023 | Morgan Birch | Associate | Review of supplemental doc produced by the BBB in deposition and re-circulating same to all counsel | 0.3 | $252.52 | $75.76 |
| 2/22/2023 | Morgan Birch | Associate | Multiple emails with litigation team re case strategy meeting | 0.3 | $252.52 | $75.76 |
| 2/22/2023 | Morgan Birch | Associate | Call with former AFS employee K. Strosnider re deposition, scheduling, and prep | 0.6 | $252.52 | $151.51 |
| 2/22/2023 | Morgan Birch | Associate | Preparing prep documents for A. Luchette deposition | 3.1 | $252.52 | $782.81 |
| 2/22/2023 | Morgan Birch | Associate | Call with H. Wood re setting up calls with former employees | 0.3 | $252.52 | $75.76 |
| 2/22/2023 | Morgan Birch | Associate | Correspondence with litigation team and expert | 0.1 | $252.52 | $25.25 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 2/22/2023 | Morgan Birch | Associate | Review of Plaintiffs' Reply to AFS's Response in Opposition to Plaintiffs' Joint Motion to Compel AFS to produce its Slack messages and for sanctions and sending same to litigation team | 1.2 | $252.52 | $303.02 |
| 2/22/2023 | Morgan Birch | Associate | Multiple calls and emails with M. Schwenk and J. Rann re attendance at deposition | 0.3 | $252.52 | $75.76 |
| 2/23/2023 | Morgan Birch | Associate | Call with client | 0.3 | $252.52 | $75.76 |
| 2/23/2023 | Morgan Birch | Associate | Multiple emails with litigation counsel and expert | 0.3 | $252.52 | $75.76 |
| 2/23/2023 | Morgan Birch | Associate | Preparing for and attending call with C. Cashwell (AFS branch manager) | 0.9 | $252.52 | $227.27 |
| 2/23/2023 | Morgan Birch | Associate | Preparing for and attending call with expert | 1.6 | $252.52 | $404.03 |
| 2/27/2023 | David H. Marion | Senior Counsel | Confer with M. Birch; call with client; call to A. Luchette re deposition | 2.4 | $650.00 | $1,560.00 |
| 2/27/2023 | Morgan Birch | Associate | Correspondence with Plaintiffs re deposition of M. Schwenk and J. Rann, service of subpoena, and last known contact information | 1.2 | $252.52 | $303.02 |
| 2/27/2023 | Morgan Birch | Associate | Collecting all customer journey docs related to BBB complaints | 2.8 | $252.52 | $707.06 |
| 2/27/2023 | Morgan Birch | Associate | Multiple emails with co-counsel | 0.4 | $252.52 | $101.01 |
| 2/27/2023 | Morgan Birch | Associate | Correspondence with document hosting platform re new FTC production | 0.1 | $252.52 | $25.25 |
| 2/27/2023 | Morgan Birch | Associate | Correspondence with C. Drummond and H. Wood re M. Schwenk and J. Rann | 0.4 | $252.52 | $101.01 |
| 2/27/2023 | Morgan Birch | Associate | Review client correspondence; confer with co-counsel | 0.3 | $252.52 | $75.76 |
| 2/27/2023 | Morgan Birch | Associate | Call with H. Wood re depositions of M. Schwenk and J. Rann | 0.3 | $252.52 | $75.76 |
| 2/27/2023 | Morgan Birch | Associate | Multiple emails with counsel for FTC re scheduling FTC declarant depositions and former AFS employees | 0.6 | $252.52 | $151.51 |
| 2/27/2023 | Morgan Birch | Associate | Multiple calls with D. Marion | 0.6 | $252.52 | $151.51 |
| 2/27/2023 | Morgan Birch | Associate | Multiple emails with I. Eisenstein | 0.2 | $252.52 | $50.50 |
| 2/27/2023 | Morgan Birch | Associate | Call with H. Wood re representation of former AFS employees | 0.2 | $252.52 | $50.50 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 2/27/2023 | Reth Sorn | Paralegal | Utilized RDC to upload FTC 21 Production, FTC-00036694 - FTC-00036715 | 0.7 | $185.00 | $129.50 |
| 2/28/2023 | David H. Marion | Senior Counsel | Attend part of A. Luchette deposition (former sales rep); call and email with co-counsel | 3.3 | $650.00 | $2,145.00 |
| 2/28/2023 | Morgan Birch | Associate | Preparing for and attending deposition of A. Luchette; calls with co-counsel | 6.1 | $252.52 | $1,540.37 |
| 2/28/2023 | Morgan Birch | Associate | Correspondence with H. Wood re identifying former employees in list from Plaintiffs | 0.4 | $252.52 | $101.01 |
| 2/28/2023 | Morgan Birch | Associate | Correspondence with K. Strosnider re deposition prep; correspondence with I. Eisenstein | 0.2 | $252.52 | $50.50 |
| 2/28/2023 | Morgan Birch | Associate | Correspondence with P. Saint-Antoine | 0.2 | $252.52 | $50.50 |
| 2/28/2023 | Morgan Birch | Associate | Correspondence with co-counsel | 0.3 | $252.52 | $75.76 |
| 2/28/2023 | Morgan Birch | Associate | Correspondence with counsel for FTC re scheduling meet and confer on AFS responses to RFAs | 0.1 | $252.52 | $25.25 |
| 2/28/2023 | Morgan Birch | Associate | Review of documents and audio recordings related to FTC declarants, preparing same for production, and serving same on all counsel | 3.3 | $252.52 | $833.32 |
| 3/1/2023 | David H. Marion | Senior Counsel | Review 2 recent emails from E. Satell; attend conference call | 2.7 | $650.00 | $1,755.00 |
| 3/1/2023 | Morgan Birch | Associate | Multiple emails and a call with M. Bowman (former FTC employee) re his deposition | 0.5 | $252.52 | $126.26 |
| 3/1/2023 | Morgan Birch | Associate | Correspondence with A. Hocevar re missing bates numbering in production and follow up correspondence with all counsel re addressing same | 0.4 | $252.52 | $101.01 |
| 3/1/2023 | Morgan Birch | Associate | Meeting with expert and follow up correspondence with counsel team | 1 | $252.52 | $252.52 |
| 3/1/2023 | Morgan Birch | Associate | Preparing for and attending meeting with co-counsel and E. Satell | 2 | $252.52 | $505.04 |
| 3/1/2023 | Morgan Birch | Associate | Correspondence with expert | 0.1 | $252.52 | $25.25 |
| 3/1/2023 | Morgan Birch | Associate | Call with J. Rann re deposition and follow up correspondence with FTC confirming same | 0.6 | $252.52 | $151.51 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 3/1/2023 | Morgan Birch | Associate | Call with M. Schwenk re deposition and follow up correspondence with FTC confirming same | 0.6 | $252.52 | $151.51 |
| 3/1/2023 | Morgan Birch | Associate | Preparation for FTC declarants K. Rickard and M. Krause | 3.1 | $252.52 | $782.81 |
| 3/1/2023 | Morgan Birch | Associate | Correspondence with co-counsel re deposition prep for J. Rann deposition | 0.1 | $252.52 | $25.25 |
| 3/2/2023 | David H. Marion | Senior Counsel | Preparation for M. Krause and K. Richard (declarants) depositions | 0.8 | $650.00 | $520.00 |
| 3/2/2023 | Morgan Birch | Associate | Review of correspondence from FTC re produced image cut off, locating document in question, and responding to same | 0.5 | $252.52 | $126.26 |
| 3/2/2023 | Morgan Birch | Associate | Further prep for FTC declarants K. Rickard and M. Krause | 4.8 | $252.52 | $1,212.10 |
| 3/2/2023 | Morgan Birch | Associate | Multiple emails with counsel for FTC and Commonwealth coordinating depositions of J. Rann and M. Schwenk | 0.9 | $252.52 | $227.27 |
| 3/2/2023 | Morgan Birch | Associate | Correspondence with the Commonwealth re reproduction of tapes provided to the FTC in response to CID and sending same | 0.5 | $252.52 | $126.26 |
| 3/2/2023 | Morgan Birch | Associate | Multiple emails with litigation counsel re depositions | 0.4 | $252.52 | $101.01 |
| 3/2/2023 | Morgan Birch | Associate | Review of Plaintiffs disclosures for former employees and follow up correspondence with litigation team re same | 0.7 | $252.52 | $176.76 |
| 3/2/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 2.4 | $185.00 | $444.00 |
| 3/3/2023 | David H. Marion | Senior Counsel | Call with co-counsel re deposition (Krause); review of new document production from FTC; call with co-counsel re upcoming deposition | 0.8 | $650.00 | $520.00 |
| 3/3/2023 | Morgan Birch | Associate | Correspondence with co-counsel re deposition schedule and start times; multiple follow up emails with D. Diaz of the FTC re same | 2.2 | $252.52 | $555.54 |
| 3/3/2023 | Morgan Birch | Associate | Emails and phone call with J. Rann (former AFS employee) re deposition | 1.4 | $252.52 | $353.53 |
| 3/3/2023 | Morgan Birch | Associate | Downloading Commonwealth supplemental production, review of same, and follow up correspondence with litigation team re same | 0.9 | $252.52 | $227.27 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|------------|
| 3/3/2023 | Morgan Birch | Associate | Call with co-counsel IT re technology needed for J. Rann deposition | 0.6 | $252.52 | $151.51 |
| 3/3/2023 | Morgan Birch | Associate | Call with co-counsel re upcoming depositions | 0.1 | $252.52 | $25.25 |
| 3/3/2023 | Morgan Birch | Associate | Preparation for J. Rann and M. Schwenk depositions | 2.2 | $252.52 | $555.54 |
| 3/4/2023 | Morgan Birch | Associate | Preparing AFS's supplemental log of withheld documents and serving same on all parties | 8.4 | $252.52 | $2,121.17 |
| 3/5/2023 | Morgan Birch | Associate | Call with co-counsel re deposition schedule | 0.9 | $252.52 | $227.27 |
| 3/5/2023 | Morgan Birch | Associate | Preparation for M. Schwenk deposition | 0.3 | $252.52 | $75.76 |
| 3/5/2023 | Morgan Birch | Associate | Correspondence with co-counsel re discovery and depositions | 0.6 | $252.52 | $151.51 |
| 3/6/2023 | David H. Marion | Senior Counsel | Telephone call with co-counsel re deposition of M. Krause (Declarant) and attend parts of deposition | 2.4 | $650.00 | $1,560.00 |
| 3/6/2023 | Morgan Birch | Associate | Multiple emails with co-counsel re M. Krause deposition | 3.2 | $252.52 | $808.06 |
| 3/6/2023 | Morgan Birch | Associate | Correspondence with K. Strosnider re deposition schedule | 0.1 | $252.52 | $25.25 |
| 3/6/2023 | Morgan Birch | Associate | Call with co-counsel re M. Krause deposition | 0.7 | $252.52 | $176.76 |
| 3/6/2023 | Morgan Birch | Associate | Attending deposition of M. Krause (FTC Declarant) | 2.6 | $252.52 | $656.55 |
| 3/6/2023 | Morgan Birch | Associate | Follow up call with co-counsel re subpoena for documents to M. Krause | 0.2 | $252.52 | $50.50 |
| 3/6/2023 | Morgan Birch | Associate | Call with co-counsel re deposition schedule | 0.2 | $252.52 | $50.50 |
| 3/6/2023 | Morgan Birch | Associate | Drafting objections and responses to Commonwealth's Second Set of Requests for Production and Second Set of Interrogatories directed to AFS and Second Set of Requests for Production and Second Set of Interrogatories directed to E. Satell | 3.6 | $252.52 | $909.07 |
| 3/7/2023 | Morgan Birch | Associate | Call with M. Schwenk and follow up correspondence | 0.3 | $252.52 | $75.76 |
| 3/7/2023 | Morgan Birch | Associate | Preparing subpoena for the production of documents to M. Krause and sending same to co-counsel | 1.2 | $252.52 | $303.02 |
| 3/7/2023 | Morgan Birch | Associate | Preparing for and attending meet and confer call with Plaintiffs related to AFS's Responses to Plaintiffs' Joint Requests for Admission | 3.1 | $252.52 | $782.81 |
| 3/7/2023 | Morgan Birch | Associate | Preparing for and attending deposition prep of J. Rann | 1.7 | $252.52 | $429.28 |
| 3/7/2023 | Morgan Birch | Associate | Preparing for J. Rann and M. Schwenk depositions | 3.3 | $252.52 | $833.32 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 3/7/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 0.8 | $185.00 | $148.00 |
| 3/7/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 1 | $185.00 | $185.00 |
| 3/8/2023 | David H. Marion | Senior Counsel | Discuss with co-counsel yesterday's meet and confer; attend part of deposition of Jennifer Rann (former employee); telephone call with co-counsel re same; telephone message to E. Satell; call with co-counsel re tomorrow's deposition of declarant K. Richard | 3.8 | $650.00 | $2,470.00 |
| 3/8/2023 | Joseph Carr | Associate | Set deponent up for 3/8/2023 video deposition | 0.4 | $252.52 | $101.01 |
| 3/8/2023 | Morgan Birch | Associate | Multiple emails with co-counsel re deposition of K. Rickard | 0.4 | $252.52 | $101.01 |
| 3/8/2023 | Morgan Birch | Associate | Preparing for and attending deposition of J. Rann | 8.1 | $252.52 | $2,045.41 |
| 3/8/2023 | Morgan Birch | Associate | Multiple emails with AFS and expert | 0.5 | $252.52 | $126.26 |
| 3/8/2023 | Morgan Birch | Associate | Call with co-counsel re J. Rann deposition, and discovery status | 0.2 | $252.52 | $50.50 |
| 3/8/2023 | Morgan Birch | Associate | Preparation of Motion to Strike Letter for co-counsel | 1.4 | $252.52 | $353.53 |
| 3/8/2023 | Morgan Birch | Associate | Drafting objections and responses to Commonwealth's Second Set of Requests for Production and Second Set of Interrogatories directed to AFS and Second Set of Requests for Production and Second Set of Interrogatories directed to E. Satell | 1.1 | $252.52 | $277.77 |
| 3/9/2023 | David H. Marion | Senior Counsel | Call with co-counsel re K. Rickard deposition; attend her deposition A.M. session | 4.7 | $650.00 | $3,055.00 |
| 3/9/2023 | Morgan Birch | Associate | Preparing for and attending deposition of K. Rickard (FTC Declarant) | 5.2 | $252.52 | $1,313.10 |
| 3/9/2023 | Morgan Birch | Associate | Correspondence with counsel for Commonwealth re K. Strosnider (former telemarketer) deposition | 0.3 | $252.52 | $75.76 |
| 3/9/2023 | Morgan Birch | Associate | Correspondence with client | 0.3 | $252.52 | $75.76 |
| 3/9/2023 | Morgan Birch | Associate | Preparing for and attending deposition prep with M. Schwenk | 1 | $252.52 | $252.52 |
| 3/9/2023 | Morgan Birch | Associate | Follow up correspondence with expert and AFS | 0.1 | $252.52 | $25.25 |
| 3/9/2023 | Morgan Birch | Associate | Meeting with co-counsel | 1.3 | $252.52 | $328.28 |
| 3/9/2023 | Morgan Birch | Associate | Deposition prep with K. Strosnider (former AFS telemarketer) | 1.7 | $252.52 | $429.28 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 3/9/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 0.5 | $185.00 | $92.50 |
| 3/10/2023 | David H. Marion | Senior Counsel | Access Veritext and attend major part of M. Schwenk (former PBP employee) deposition | 4.1 | $650.00 | $2,665.00 |
| 3/10/2023 | Morgan Birch | Associate | Correspondence with Veritext re deposition of M. Schwenk | 0.2 | $252.52 | $50.50 |
| 3/10/2023 | Morgan Birch | Associate | Edits to AFS's letter to the Commonwealth re Supplemental Initial Disclosures and sending same to co-counsel | 1.1 | $252.52 | $277.77 |
| 3/10/2023 | Morgan Birch | Associate | Attending deposition of M. Schwenk | 0.6 | $252.52 | $151.51 |
| 3/10/2023 | Morgan Birch | Associate | Multiple emails with client | 0.4 | $252.52 | $101.01 |
| 3/10/2023 | Morgan Birch | Associate | Preparing AFS's Objections and Responses to the Commonwealth's Interrogatories and Requests for Production | 1.8 | $252.52 | $454.54 |
| 3/11/2023 | Morgan Birch | Associate | Preparing AFS's Objections and Responses to the Commonwealth's Interrogatories and Requests for Production | 4.4 | $252.52 | $1,111.09 |
| 3/11/2023 | Morgan Birch | Associate | Call with E. Satell | 0.2 | $252.52 | $50.50 |
| 3/12/2023 | David H. Marion | Senior Counsel | Call and email with E. Satell | 0.6 | $650.00 | $390.00 |
| 3/12/2023 | Morgan Birch | Associate | Call with client | 0.2 | $252.52 | $50.50 |
| 3/12/2023 | Morgan Birch | Associate | Preparing AFS's Objections and Responses to the Commonwealth's Interrogatories and Requests for Production | 7.1 | $252.52 | $1,792.89 |
| 3/13/2023 | David H. Marion | Senior Counsel | Multiple emails with co-counsel re filings due today, deposition of K. Strosnider; review and approve final version of objections to Commonwealth/PA document requests and interrogatories to Satell, prep for and attend K. Strosnider's deposition | 3.7 | $650.00 | $2,405.00 |
| 3/13/2023 | Morgan Birch | Associate | Preparing AFS's Objections and Responses to the Commonwealth's Interrogatories and Requests for Production; multiple emails with co-counsel re same, and serving same | 5.8 | $252.52 | $1,464.62 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 3/13/2023 | Morgan Birch | Associate | Correspondence with co-counsel re letter to PA AG re civil penalties | 1.6 | $252.52 | $404.03 |
| 3/13/2023 | Morgan Birch | Associate | Preparing for and attending deposition of K. Strosnider and follow up call with co-counsel | 2.2 | $252.52 | $555.54 |
| 3/15/2023 | Morgan Birch | Associate | Multiple emails to co-counsel re: Motion to Strike | 3 | $252.52 | $757.56 |
| 3/15/2023 | Morgan Birch | Associate | Review of correspondence from Commonwealth re AFS's letter demanding removal of civil penalties and responding to same | 0.3 | $252.52 | $75.76 |
| 3/15/2023 | Morgan Birch | Associate | Correspondence with co-counsel re expert | 0.1 | $252.52 | $25.25 |
| 3/15/2023 | Morgan Birch | Associate | Review of multiple pleadings re hearings related to counsel for ICR and Slack motion referral to the Special Master | 0.6 | $252.52 | $151.51 |
| 3/15/2023 | Morgan Birch | Associate | Download and review of supplemental production from the FTC | 0.2 | $252.52 | $50.50 |
| 3/15/2023 | Morgan Birch | Associate | Review of preliminary report from expert | 1.1 | $252.52 | $277.77 |
| 3/16/2023 | David H. Marion | Senior Counsel | Preparation of draft Motion to Deny Plaintiffs "Constructive Amendment" and Strike Civil Penalty disclosures; call with co-counsel re same | 4.6 | $650.00 | $2,990.00 |
| 3/16/2023 | Morgan Birch | Associate | Correspondence with expert | 0.7 | $252.52 | $176.76 |
| 3/16/2023 | Morgan Birch | Associate | Drafting AFS's Motion to Deny Leave to Amend or Strike Supplemental Claim for Civil Penalties,  and correspondence with co-counsel and E. Satell re same | 4.9 | $252.52 | $1,237.35 |
| 3/16/2023 | Morgan Birch | Associate | Call with co-counsel re AFS's Motion to Deny Leave to Amend | 0.3 | $252.52 | $75.76 |
| 3/17/2023 | Morgan Birch | Associate | Correspondence with co-counsel re Motion to Deny Leave | 0.3 | $252.52 | $75.76 |
| 3/17/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 0.7 | $185.00 | $129.50 |
| 3/20/2023 | David H. Marion | Senior Counsel | Review final changes from co-counsel to Motions to Strike Civil Damages Disclosures | 0.6 | $650.00 | $390.00 |
| 3/20/2023 | Morgan Birch | Associate | Preparation of Motion to Deny Constructive Amendment of the Prior Pleadings and for Discovery Sanctions Against Plaintiff PA Commonwealth and filing same | 8.3 | $252.52 | $2,095.92 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 3/21/2023 | Morgan Birch | Associate | Downloading depositions of M. Krause and K. Strosnider and sending to litigation team | 0.4 | $252.52 | $101.01 |
| 3/21/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 0.5 | $185.00 | $92.50 |
| 3/22/2023 | David H. Marion | Senior Counsel | Call with co-counsel re court conference | 0.1 | $650.00 | $65.00 |
| 3/22/2023 | Morgan Birch | Associate | Correspondence with co-counsel re experts | 0.3 | $252.52 | $75.76 |
| 3/22/2023 | Morgan Birch | Associate | Call with co-counsel | 0.2 | $252.52 | $50.50 |
| 3/23/2023 | David H. Marion | Senior Counsel | Review emails from E. Satell; review co-counsel emails to experts and 30(b)(6) witness transcripts; review Court Scheduling Order denying 3 plaintiffs' requests re discovery and amending scheduling order re opinion testimony of lay witness, etc. | 1.5 | $650.00 | $975.00 |
| 3/23/2023 | Morgan Birch | Associate | Review of Stipulation between Plaintiffs and ICR | 0.5 | $252.52 | $126.26 |
| 3/23/2023 | Morgan Birch | Associate | Review of correspondence from co-counsel re agenda for hearing with court | 0.2 | $252.52 | $50.50 |
| 3/23/2023 | Morgan Birch | Associate | Review of expert analysis; correspondence with I. Eisenstein and P. Saint-Antoine; follow up correspondence with P. Daley and H. Devor | 0.8 | $252.52 | $202.02 |
| 3/23/2023 | Morgan Birch | Associate | Correspondence with co-counsel re meet and confer with Commonwealth | 0.2 | $252.52 | $50.50 |
| 3/23/2023 | Morgan Birch | Associate | Preparing for and attending Status Conference with Judge Slomsky and multiple emails with co-counsel re same | 0.8 | $252.52 | $202.02 |
| 3/24/2023 | Morgan Birch | Associate | Preparing Satell's Response in Opposition to the Commonwealth's Motion to Compel | 4.2 | $252.52 | $1,060.58 |
| 3/25/2023 | Morgan Birch | Associate | Further preparing Satell's Response in Opposition to the Commonwealth's Motion to Compel | 4 | $252.52 | $1,010.08 |
| 3/26/2023 | David H. Marion | Senior Counsel | Preparation E. Satell's Response in Opposition to Com. PA Motion to Compel discovery; emails re same with co-counsel; call with E. Satell | 6.2 | $650.00 | $4,030.00 |
| 3/26/2023 | Morgan Birch | Associate | Multiple emails with co-counsel re Satell's Response in Opposition to Commonwealth's Motion to Compel | 1.1 | $252.52 | $277.77 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 3/27/2023 | David H. Marion | Senior Counsel | Review Satell Memo of Law Opposing PA's Motion to Compel Discovery Requests as filed; call with co-counsel; review draft expert report and arrange meeting | 2.4 | $650.00 | $1,560.00 |
| 3/27/2023 | Morgan Birch | Associate | Review of draft expert report and follow up correspondence with co-counsel re same and meeting with expert re same | 1.2 | $252.52 | $303.02 |
| 3/27/2023 | Morgan Birch | Associate | Multiple emails with co-counsel re Satell's Response in Opposition to Commonwealth's Motion to Compel, making edits to same, and filing same | 1.8 | $252.52 | $454.54 |
| 3/28/2023 | David H. Marion | Senior Counsel | Prep for and discussion of papers filed with co-counsel; calls with E. Satell | 1.5 | $650.00 | $975.00 |
| 3/28/2023 | Morgan Birch | Associate | Correspondence with co-counsel re Satell's Response in Opposition to Commonwealth's Motion to Compel | 0.4 | $252.52 | $101.01 |
| 3/28/2023 | Morgan Birch | Associate | Review of Plaintiffs Joint Motion related to AFS's Objections and Responses to Plaintiffs' Joint RFAs and follow up correspondence with co-counsel re responding to same | 2.2 | $252.52 | $555.54 |
| 3/28/2023 | Morgan Birch | Associate | Correspondence with E. Satell | 0.2 | $252.52 | $50.50 |
| 3/28/2023 | Morgan Birch | Associate | Call with E. Satell | 0.2 | $252.52 | $50.50 |
| 3/28/2023 | Morgan Birch | Associate | Review of Special Master Report and Recommendation re production of Slack data and follow up correspondence with litigation team re same | 0.9 | $252.52 | $227.27 |
| 3/29/2023 | David H. Marion | Senior Counsel | Review expert reports; attend meeting (zoom) with expert | 1.8 | $650.00 | $1,170.00 |
| 3/29/2023 | Morgan Birch | Associate | Correspondence with co-counsel | 0.3 | $252.52 | $75.76 |
| 3/29/2023 | Morgan Birch | Associate | Correspondence with litigation team re R&R | 0.1 | $252.52 | $25.25 |
| 3/29/2023 | Morgan Birch | Associate | Preparing for and attending meeting with expert, co-counsel, and E. Satell | 0.8 | $252.52 | $202.02 |
| 3/30/2023 | David H. Marion | Senior Counsel | Call with co-counsel re zoom call with expert; attend zoom call with expert, co-counsel and E. Satell; review email chain between H. Kelly (Com.) and M. Birch re "meet and confer" dispute and related matters | 2.3 | $650.00 | $1,495.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|------------|
| 3/30/2023 | Morgan Birch | Associate | Multiple emails with co-counsel | 0.5 | $252.52 | $126.26 |
| 3/30/2023 | Morgan Birch | Associate | Preparing for and attending call with expert and litigation team and multiple follow up emails with expert | 2.9 | $252.52 | $732.31 |
| 3/30/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 0.5 | $185.00 | $92.50 |
| 3/31/2023 | Arthur J. Cautilli | Paralegal | Review of call data reports and organizing same for M. Birch | 0.5 | $180.00 | $90.00 |
| 3/31/2023 | David H. Marion | Senior Counsel | Reviewed expert witness report | 0.3 | $650.00 | $195.00 |
| 3/31/2023 | Morgan Birch | Associate | Call with client | 0.1 | $252.52 | $25.25 |
| 3/31/2023 | Morgan Birch | Associate | Review of expert report and sending same to litigation team | 0.3 | $252.52 | $75.76 |
| 3/31/2023 | Reth Sorn | Paralegal | Provide assistance with e-Discovery | 0.3 | $185.00 | $55.50 |
| 4/2/2023 | Morgan Birch | Associate | Call with client | 0.6 | $252.52 | $151.51 |
| 4/3/2023 | David H. Marion | Senior Counsel | Review client's email | 0.8 | $650.00 | $520.00 |
| 4/3/2023 | Morgan Birch | Associate | Drafting message to Slack re compliance with Special Master Order | 1.2 | $252.52 | $303.02 |
| 4/3/2023 | Morgan Birch | Associate | Review of draft expert report; correspondence with co-counsel | 0.6 | $252.52 | $151.51 |
| 4/3/2023 | Morgan Birch | Associate | Call with client | 0.1 | $252.52 | $25.25 |
| 4/3/2023 | Morgan Birch | Associate | Correspondence and follow up call with expert | 0.5 | $252.52 | $126.26 |
| 4/3/2023 | Morgan Birch | Associate | Correspondence with expert and client | 1.1 | $252.52 | $277.77 |
| 4/3/2023 | Morgan Birch | Associate | Review of the Commonwealth's Response in Opposition to AFS's Motion to Deny the Constructive Amendment to Prior Pleadings and Discovery Sanctions and follow up correspondence with litigation team re same | 0.9 | $252.52 | $227.27 |
| 4/3/2023 | Morgan Birch | Associate | Review emails with expert | 0.2 | $252.52 | $50.50 |
| 4/3/2023 | Morgan Birch | Associate | Litigation team call | 1.4 | $252.52 | $353.53 |
| 4/4/2023 | David H. Marion | Senior Counsel | Review draft of expert report; attend zoom meeting | 2.3 | $650.00 | $1,495.00 |
| 4/4/2023 | Morgan Birch | Associate | Review of the Commonwealth's Reply to AFS's Response in Opposition to its Motion to Compel discovery requests | 0.5 | $252.52 | $126.26 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 4/4/2023 | Morgan Birch | Associate | Review of expert report; correspondence with litigation counsel and client | 2.9 | $252.52 | $732.31 |
| 4/4/2023 | Morgan Birch | Associate | Preparing for expert report; call with litigation team | 2.3 | $252.52 | $580.80 |
| 4/4/2023 | Morgan Birch | Associate | Multiple emails with expert; litigation team call | 2.4 | $252.52 | $606.05 |
| 4/5/2023 | David H. Marion | Senior Counsel | Prep expert report | 1.7 | $650.00 | $1,105.00 |
| 4/5/2023 | Morgan Birch | Associate | Multiple emails with co-counsel | 0.3 | $252.52 | $75.76 |
| 4/5/2023 | Morgan Birch | Associate | Review of documents; correspondence with expert | 0.7 | $252.52 | $176.76 |
| 4/5/2023 | Morgan Birch | Associate | Call with co-counsel | 0.2 | $252.52 | $50.50 |
| 4/5/2023 | Morgan Birch | Associate | Multiple emails with Slack re production of Slack data; correspondence with co-counsel | 3.3 | $252.52 | $833.32 |
| 4/5/2023 | Morgan Birch | Associate | Final attention to expert report | 0.9 | $252.52 | $227.27 |
| 4/5/2023 | Morgan Birch | Associate | Preparing for and attending call with expert and litigation team | 2 | $252.52 | $505.04 |
| 4/6/2023 | David H. Marion | Senior Counsel | Review latest draft of expert report for filing tomorrow | 0.9 | $650.00 | $585.00 |
| 4/6/2023 | Morgan Birch | Associate | Review of correspondence from expert | 0.7 | $252.52 | $176.76 |
| 4/6/2023 | Morgan Birch | Associate | Review of final expert report | 2.3 | $252.52 | $580.80 |
| 4/6/2023 | Morgan Birch | Associate | Preparing for and attending call with expert and litigation team | 1.2 | $252.52 | $303.02 |
| 4/6/2023 | Morgan Birch | Associate | Review of expert report | 2.2 | $252.52 | $555.54 |
| 4/6/2023 | Morgan Birch | Associate | Correspondence with co-counsel | 0.1 | $252.52 | $25.25 |
| 4/6/2023 | Morgan Birch | Associate | Multiple calls with expert | 0.5 | $252.52 | $126.26 |
| 4/6/2023 | Morgan Birch | Associate | Multiple emails with Slack legal and client | 2.1 | $252.52 | $530.29 |
| 4/7/2023 | David H. Marion | Senior Counsel | Review expert report; review emails re response to Special Master's R&R re production of SLACK documents; review our draft request for deadline extension; review and edits to draft objections to R&R re SLACK | 1.1 | $650.00 | $715.00 |
| 4/7/2023 | Morgan Birch | Associate | Multiple emails with document hosting vendor; correspondence with client | 1.1 | $252.52 | $277.77 |
| 4/7/2023 | Morgan Birch | Associate | Correspondence with litigation team; reviewing draft motion to file | 0.9 | $252.52 | $227.27 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 4/7/2023 | Morgan Birch | Associate | Correspondence with co-counsel | 0.2 | $252.52 | $50.50 |
| 4/7/2023 | Morgan Birch | Associate | Correspondence with counsel | 0.2 | $252.52 | $50.50 |
| 4/7/2023 | Morgan Birch | Associate | Multiple emails with expert and team | 1.1 | $252.52 | $277.77 |
| 4/7/2023 | Morgan Birch | Associate | Final review of AFS's objections to the Special Master's R&R on the production of Slack messages and filing same | 0.8 | $252.52 | $202.02 |
| 4/7/2023 | Morgan Birch | Associate | Final review of expert report, and serving the expert report on Plaintiffs' counsel | 0.7 | $252.52 | $176.76 |
| 4/7/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 0.9 | $185.00 | $166.50 |
| 4/10/2023 | David H. Marion | Senior Counsel | Review draft Reply in Support of our Motion to Deny Constructive amendment; correspondence with client and co-counsel | 2.3 | $650.00 | $1,495.00 |
| 4/10/2023 | Morgan Birch | Associate | Providing edits to AFS's Reply in support of its Motion to Deny the Constructive Amendment to pleadings | 0.7 | $252.52 | $176.76 |
| 4/10/2023 | Morgan Birch | Associate | Review of Plaintiffs' Objection to Special Master's R&R on Slack messages | 0.8 | $252.52 | $202.02 |
| 4/10/2023 | Morgan Birch | Associate | Correspondence with Commonwealth re expert report disclosures and sending same | 0.2 | $252.52 | $50.50 |
| 4/10/2023 | Morgan Birch | Associate | Final edits to Reply in Support of AFS's Motion to Deny the Constructive Amendment by Commonwealth; preparing exhibits for same, and filing same | 2.6 | $252.52 | $656.55 |
| 4/10/2023 | Morgan Birch | Associate | Multiple emails with vendor | 0.8 | $252.52 | $202.02 |
| 4/10/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 0.6 | $185.00 | $111.00 |
| 4/11/2023 | David H. Marion | Senior Counsel | Confer with co-counsel | 0.5 | $650.00 | $325.00 |
| 4/11/2023 | Morgan Birch | Associate | Call with co-counsel | 0.2 | $252.52 | $50.50 |
| 4/11/2023 | Morgan Birch | Associate | Correspondence with client | 0.3 | $252.52 | $75.76 |
| 4/11/2023 | Morgan Birch | Associate | Correspondence with co-counsel | 0.4 | $252.52 | $101.01 |
| 4/11/2023 | Morgan Birch | Associate | Final edits to AFS's Response to the Motion to Determine the Sufficiency of AFS's Objections and Responses to RFAs, preparing exhibits, and filing of same | 0.7 | $252.52 | $176.76 |
| 4/12/2023 | Morgan Birch | Associate | Emails with co-counsel | 0.2 | $252.52 | $50.50 |
| 4/12/2023 | Morgan Birch | Associate | Multiple emails with third party vendor | 1.2 | $252.52 | $303.02 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 4/12/2023 | Morgan Birch | Associate | Call with E. Satell | 0.3 | $252.52 | $75.76 |
| 4/12/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 1.2 | $185.00 | $222.00 |
| 4/13/2023 | David H. Marion | Senior Counsel | Telephone call with E. Satell; review emails from co-counsel and client | 0.8 | $650.00 | $520.00 |
| 4/13/2023 | Morgan Birch | Associate | Emails with co-counsel | 0.2 | $252.52 | $50.50 |
| 4/13/2023 | Morgan Birch | Associate | Correspondence with litigation team | 0.2 | $252.52 | $50.50 |
| 4/13/2023 | Morgan Birch | Associate | Correspondence with litigation team and E. Satell | 2 | $252.52 | $505.04 |
| 4/13/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 1.2 | $185.00 | $222.00 |
| 4/13/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 0.8 | $185.00 | $148.00 |
| 4/13/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 1.8 | $185.00 | $333.00 |
| 4/13/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 1.6 | $185.00 | $296.00 |
| 4/14/2023 | David H. Marion | Senior Counsel | Review draft of Supplemental filing on R&R re "SLACK" messages; Telephone call with co-counsel | 1 | $650.00 | $650.00 |
| 4/14/2023 | Morgan Birch | Associate | Preparing for and attending call with Slack legal counsel and follow up call with co-counsel re same | 0.6 | $252.52 | $151.51 |
| 4/14/2023 | Morgan Birch | Associate | Edits to AFS's supplemental response to the Special Master's R&R re slack data; multiple emails with co-counsel; correspondence with Veritex | 3.3 | $252.52 | $833.32 |
| 4/14/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 1 | $185.00 | $185.00 |
| 4/14/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 1.3 | $185.00 | $240.50 |
| 4/15/2023 | Morgan Birch | Associate | Correspondence with E. Satell | 0.5 | $252.52 | $126.26 |
| 4/17/2023 | David H. Marion | Senior Counsel | Call with E. Satell; review US Supreme Court Opinion | 2.8 | $650.00 | $1,820.00 |
| 4/17/2023 | Morgan Birch | Associate | Call with E. Satell | 0.2 | $252.52 | $50.50 |
| 4/17/2023 | Morgan Birch | Associate | Correspondence with third party vendor | 0.5 | $252.52 | $126.26 |
| 4/17/2023 | Morgan Birch | Associate | Correspondence with expert; correspondence with litigation team | 0.3 | $252.52 | $75.76 |
| 4/17/2023 | Morgan Birch | Associate | Correspondence with expert; correspondence with litigation team | 0.3 | $252.52 | $75.76 |
| 4/17/2023 | Morgan Birch | Associate | Call with third party document vendor and document hosting vendor | 1.4 | $252.52 | $353.53 |
| 4/17/2023 | Morgan Birch | Associate | Correspondence with litigation counsel | 0.4 | $252.52 | $101.01 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 4/18/2023 | David H. Marion | Senior Counsel | Review E. Satell emails; attend team strategy meeting; follow-up meeting with co-counsel | 2.5 | $650.00 | $1,625.00 |
| 4/18/2023 | Morgan Birch | Associate | Call with E. Satell | 0.2 | $252.52 | $50.50 |
| 4/18/2023 | Morgan Birch | Associate | Multiple emails with expert | 0.7 | $252.52 | $176.76 |
| 4/18/2023 | Morgan Birch | Associate | Correspondence with Commonwealth | 0.2 | $252.52 | $50.50 |
| 4/18/2023 | Morgan Birch | Associate | Correspondence with all litigation counsel | 0.4 | $252.52 | $101.01 |
| 4/18/2023 | Morgan Birch | Associate | Review of Plaintiffs' Joint Response to AFS's Objections to March 28, 2023 R&R | 0.2 | $252.52 | $50.50 |
| 4/18/2023 | Morgan Birch | Associate | Correspondence with expert | 0.2 | $252.52 | $50.50 |
| 4/18/2023 | Morgan Birch | Associate | Call with co-counsel | 0.6 | $252.52 | $151.51 |
| 4/18/2023 | Morgan Birch | Associate | Preparing for meeting with litigation team and E. Satell; follow-up meeting with co-counsel | 2.6 | $252.52 | $656.55 |
| 4/18/2023 | Morgan Birch | Associate | Multiple emails with co-counsel | 0.3 | $252.52 | $75.76 |
| 4/18/2023 | Morgan Birch | Associate | Correspondence with counsel | 0.1 | $252.52 | $25.25 |
| 4/18/2023 | Morgan Birch | Associate | Review of Plaintiffs Reply in Support of its Motion to Compel AFS's RFA responses and overrule objections | 0.7 | $252.52 | $176.76 |
| 4/19/2023 | David H. Marion | Senior Counsel | Call with co-counsel | 0.1 | $650.00 | $65.00 |
| 4/19/2023 | Morgan Birch | Associate | Preparing AFS's Response in Opposition to Plaintiffs Joint Disclosure Regarding Opinion Testimony | 1.3 | $252.52 | $328.28 |
| 4/20/2023 | Morgan Birch | Associate | Multiple emails with third party vendor; follow up correspondence with document hosting team | 1.1 | $252.52 | $277.77 |
| 4/20/2023 | Morgan Birch | Associate | Correspondence with co-counsel | 0.1 | $252.52 | $25.25 |
| 4/20/2023 | Morgan Birch | Associate | Correspondence with litigation team | 0.2 | $252.52 | $50.50 |
| 4/20/2023 | Morgan Birch | Associate | Call with co-counsel | 0.5 | $252.52 | $126.26 |
| 4/21/2023 | David H. Marion | Senior Counsel | Call with co-counsel | 0.4 | $650.00 | $260.00 |
| 4/21/2023 | Morgan Birch | Associate | Final edits to AFS's Response to Plaintiffs' Improper Joint Witness Disclosure | 0.6 | $252.52 | $151.51 |
| 4/21/2023 | Morgan Birch | Associate | Drafting AFS's Second Supplemental Response to the Special Master's Report and Recommendation regarding Slack messages | 2.8 | $252.52 | $707.06 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 4/21/2023 | Morgan Birch | Associate | Call with co-counsel | 0.4 | $252.52 | $101.01 |
| 4/21/2023 | Morgan Birch | Associate | Correspondence with co-counsel; serving AFS's response to Plaintiffs' Joint Lay Witness Statements | 0.7 | $252.52 | $176.76 |
| 4/21/2023 | Morgan Birch | Associate | Multiple emails and conference call with third party vendor | 1.9 | $252.52 | $479.79 |
| 4/22/2023 | Morgan Birch | Associate | Review of Plaintiffs' rebuttal financial expert report; follow up correspondence with co-counsel; legal research | 2.9 | $252.52 | $732.31 |
| 4/24/2023 | Morgan Birch | Associate | Correspondence with expert and co-counsel | 0.4 | $252.52 | $101.01 |
| 4/24/2023 | Morgan Birch | Associate | Review of letter to Commonwealth; attention to rebuttal report and serving same | 0.9 | $252.52 | $227.27 |
| 4/24/2023 | Morgan Birch | Associate | Correspondence with third-party vendor | 0.5 | $252.52 | $126.26 |
| 4/24/2023 | Morgan Birch | Associate | Correspondence with E. Satell; follow up correspondence with litigation counsel | 0.4 | $252.52 | $101.01 |
| 4/24/2023 | Morgan Birch | Associate | Review of comments to rebuttal report | 0.7 | $252.52 | $176.76 |
| 4/25/2023 | David H. Marion | Senior Counsel | Review draft response re non-rebuttal expert report | 0.4 | $650.00 | $260.00 |
| 4/25/2023 | Morgan Birch | Associate | Correspondence with co-counsel | 0.3 | $252.52 | $75.76 |
| 4/25/2023 | Morgan Birch | Associate | Review of correspondence from Commonwealth; follow up correspondence with co-counsel | 0.8 | $252.52 | $202.02 |
| 4/25/2023 | Morgan Birch | Associate | Edits to response to Commonwealth | 0.2 | $252.52 | $50.50 |
| 4/25/2023 | Morgan Birch | Associate | Preparing Deposition Notice, serving same on the Commonwealth; follow up correspondence with Veritext | 0.8 | $252.52 | $202.02 |
| 4/25/2023 | Morgan Birch | Associate | Review of the Special Master's Report and Recommendation re Commonwealth's claim for civil penalties | 0.9 | $252.52 | $227.27 |
| 4/25/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 3.5 | $185.00 | $647.50 |
| 4/26/2023 | David H. Marion | Senior Counsel | Review emails with co-counsel | 0.8 | $650.00 | $520.00 |
| 4/26/2023 | Morgan Birch | Associate | Review of correspondence from Commonwealth re revised expert report | 0.2 | $252.52 | $50.50 |
| 4/26/2023 | Morgan Birch | Associate | Follow up correspondence with Veritext | 0.2 | $252.52 | $50.50 |
| 4/26/2023 | Morgan Birch | Associate | Multiple emails to Commonwealth | 0.6 | $252.52 | $151.51 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 4/26/2023 | Morgan Birch | Associate | Correspondence with expert | 0.3 | $252.52 | $75.76 |
| 4/26/2023 | Morgan Birch | Associate | Meeting with third-party vendor | 1.9 | $252.52 | $479.79 |
| 4/26/2023 | Morgan Birch | Associate | Multiple emails with co-counsel | 0.5 | $252.52 | $126.26 |
| 4/27/2023 | David H. Marion | Senior Counsel | Discuss with co-counsel; review expert report; deposition prep; attend AFS counsel team meeting | 0 | $650.00 | $0.00 |
| 4/27/2023 | David H. Marion | Senior Counsel | Litigation team planning meeting; call with co-counsel; attend expert deposition | 3.3 | $650.00 | $2,145.00 |
| 4/27/2023 | Morgan Birch | Associate | Call with co-counsel | 0.2 | $252.52 | $50.50 |
| 4/27/2023 | Morgan Birch | Associate | Preparing for and attending expert deposition prep | 2.8 | $252.52 | $707.06 |
| 4/27/2023 | Morgan Birch | Associate | Call with co-counsel | 0.2 | $252.52 | $50.50 |
| 4/27/2023 | Morgan Birch | Associate | Correspondence with co-counsel | 0.3 | $252.52 | $75.76 |
| 4/27/2023 | Morgan Birch | Associate | Preparing for and attending expert deposition prep | 2.3 | $252.52 | $580.80 |
| 4/27/2023 | Morgan Birch | Associate | Review of Plaintiffs' Joint Response to AFS's Supplemental Objections to the March 28, 2023 R&R | 0.3 | $252.52 | $75.76 |
| 4/27/2023 | Morgan Birch | Associate | Review of assignments | 0.6 | $252.52 | $151.51 |
| 4/27/2023 | Morgan Birch | Associate | Attending litigation team meeting | 1.1 | $252.52 | $277.77 |
| 4/27/2023 | Morgan Birch | Associate | Multiple emails with co-counsel | 0.6 | $252.52 | $151.51 |
| 4/28/2023 | Morgan Birch | Associate | Call with third-party vendor | 0.7 | $252.52 | $176.76 |
| 4/28/2023 | Morgan Birch | Associate | Multiple calls with co-counsel | 0.4 | $252.52 | $101.01 |
| 4/28/2023 | Morgan Birch | Associate | Drafting AFS's Third Supplemental Response and Objection to the Special Master's Report and Recommendation on Slack messages | 2.2 | $252.52 | $555.54 |
| 4/28/2023 | Morgan Birch | Associate | Multiple emails with co-counsel | 0.5 | $252.52 | $126.26 |
| 4/28/2023 | Morgan Birch | Associate | Edits to AFS's Motion to strike Expert's Opinion No. 1 | 2.1 | $252.52 | $530.29 |
| 4/28/2023 | Morgan Birch | Associate | Review of Court Order referring discovery dispute re AFS's RFA objections to the Special Master | 0.2 | $252.52 | $50.50 |
| 4/28/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 1.9 | $185.00 | $351.50 |
| 4/30/2023 | Morgan Birch | Associate | Final review and edits to AFS's Motion to Strike Expert's Opinion No. 1 and preparing exhibits for filing | 0.8 | $252.52 | $202.02 |
| 5/1/2023 | David H. Marion | Senior Counsel | Call with co-counsel re "Slack" protective order and expert deposition prep. | 0.2 | $650.00 | $130.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 5/1/2023 | Morgan Birch | Associate | Filing AFS's Motion to Strike E. Lioy Opinion No. 1 and sending final to litigation team and E. Satell | 0.8 | $252.52 | $202.02 |
| 5/1/2023 | Morgan Birch | Associate | Call with E. Satell | 0.5 | $252.52 | $126.26 |
| 5/1/2023 | Morgan Birch | Associate | Drafting proposed Fifth Amended Scheduling Order and sending to litigation team for review | 0.7 | $252.52 | $176.76 |
| 5/1/2023 | Morgan Birch | Associate | Preparing for and attending deposition prep session of expert | 1.9 | $252.52 | $479.79 |
| 5/1/2023 | Morgan Birch | Associate | Multiple emails with document hosting vendor | 0.4 | $252.52 | $101.01 |
| 5/1/2023 | Morgan Birch | Associate | Drafting a supplemental Protective Order for the production of Slack messages and providing same to litigation team for review | 3.2 | $252.52 | $808.06 |
| 5/1/2023 | Morgan Birch | Associate | Call with co-counsel re protective order and expert deposition preparation | 0.2 | $252.52 | $50.50 |
| 5/1/2023 | Morgan Birch | Associate | Call with expert | 0.2 | $252.52 | $50.50 |
| 5/1/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 2.3 | $185.00 | $425.50 |
| 5/2/2023 | David H. Marion | Senior Counsel | Attend part of deposition of expert | 2.5 | $650.00 | $1,625.00 |
| 5/2/2023 | Morgan Birch | Associate | Review of supplemental expert report of E. Lioy and comparing to prior report | 0.8 | $252.52 | $202.02 |
| 5/2/2023 | Morgan Birch | Associate | Correspondence with litigation team re supplemental expert report of E. Lioy | 0.5 | $252.52 | $126.26 |
| 5/2/2023 | Morgan Birch | Associate | Correspondence with document hosting vendor re Slack messages | 0.3 | $252.52 | $75.76 |
| 5/2/2023 | Morgan Birch | Associate | Preparing for and attending deposition of expert | 5.2 | $252.52 | $1,313.10 |
| 5/2/2023 | Morgan Birch | Associate | Multiple emails with co-counsel re supplemental request to E. Lioy for records | 0.5 | $252.52 | $126.26 |
| 5/2/2023 | Morgan Birch | Associate | Reproduction of expert documents in preparation for deposition | 0.6 | $252.52 | $151.51 |
| 5/2/2023 | Morgan Birch | Associate | Preparing documents for expert deposition | 2 | $252.52 | $505.04 |
| 5/2/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 1.1 | $185.00 | $203.50 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 5/3/2023 | David H. Marion | Senior Counsel | Confer with co-counsel; review and edit AFS's 4th Supplemental Response and Opposition to 3/28 R&R re Slack messages | 0.9 | $650.00 | $585.00 |
| 5/3/2023 | Morgan Birch | Associate | Correspondence with Commonwealth re withdrawing Motion to Strike E. Lioy report | 0.1 | $252.52 | $25.25 |
| 5/3/2023 | Morgan Birch | Associate | Preparing Notice of Withdrawal of Motion to Strike E. Lioy report and filing same | 0.4 | $252.52 | $101.01 |
| 5/3/2023 | Morgan Birch | Associate | Drafting Fourth Supplemental Response and Objections to the R&R and sending same to litigation team | 2.7 | $252.52 | $681.80 |
| 5/3/2023 | Morgan Birch | Associate | Preparing for and attending deposition of expert | 6.8 | $252.52 | $1,717.14 |
| 5/3/2023 | Morgan Birch | Associate | Multiple emails with document hosting platform re Slack data | 0.9 | $252.52 | $227.27 |
| 5/3/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 1.2 | $185.00 | $222.00 |
| 5/4/2023 | David H. Marion | Senior Counsel | Call with E. Satell; review Proposal to Plaintiffs to stipulate to modification of pre-trial conference schedule; review plaintiffs' Motion to Strike AFS' Supplemental Objection to J. Rohn's R&R and to suspend enforcement of said R&R | 0.7 | $650.00 | $455.00 |
| 5/4/2023 | Morgan Birch | Associate | Edits to proposed amended scheduling order and sending same to Plaintiffs' for review | 1.3 | $252.52 | $328.28 |
| 5/5/2023 | David H. Marion | Senior Counsel | Preparation for plaintiffs' expert's deposition; review PA's Objection to Special Master's R&R of 4/25/23 (claiming legal errors re whether PA can pursue civil penalties) | 0.7 | $650.00 | $455.00 |
| 5/5/2023 | Morgan Birch | Associate | Review of edits to supplemental response to the special master's R&R on the slack issue and incorporating same | 1.2 | $252.52 | $303.02 |
| 5/5/2023 | Morgan Birch | Associate | Multiple emails with litigation counsel re filing Fourth Supplemental Response and Objection to the Special Master's R&R on Slack production | 0.7 | $252.52 | $176.76 |
| 5/5/2023 | Morgan Birch | Associate | Filing AFS's Fourth Supplemental Response and Objection to the Special Master's R&R on Slack production | 0.2 | $252.52 | $50.50 |
| 5/5/2023 | Morgan Birch | Associate | Correspondence with co-counsel re Lioy deposition | 0.6 | $252.52 | $151.51 |
| 5/5/2023 | Morgan Birch | Associate | Correspondence with Special Master and litigation team re Special Master's bill | 0.4 | $252.52 | $101.01 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 5/5/2023 | Morgan Birch | Associate | Correspondence with Plaintiffs re meet and confer on protective order for the production of Slack messages | 0.3 | $252.52 | $75.76 |
| 5/5/2023 | Morgan Birch | Associate | Edits to proposed protective order regarding the production of Slack messages | 1.4 | $252.52 | $353.53 |
| 5/7/2023 | Morgan Birch | Associate | Correspondence with Special Master re payment for March invoice and wire instructions | 0.1 | $252.52 | $25.25 |
| 5/7/2023 | Morgan Birch | Associate | Multiple emails with litigation team re conference | 0.3 | $252.52 | $75.76 |
| 5/7/2023 | Morgan Birch | Associate | Preparing for E. Lioy deposition | 0.9 | $252.52 | $227.27 |
| 5/8/2023 | David H. Marion | Senior Counsel | Prep for plaintiffs' expert's deposition; confer with co-counsel re deposition; attend a.m. session of Lioy deposition; confer with co-counsel and expert re Lioy deposition; review co-counsel's draft proposed schedule change stipulation and emails re same and tomorrow's "meet and confer" call | 4.3 | $650.00 | $2,795.00 |
| 5/8/2023 | Morgan Birch | Associate | Preparing for and attending deposition of E. Lioy | 5.4 | $252.52 | $1,363.61 |
| 5/8/2023 | Morgan Birch | Associate | Correspondence with co-counsel | 0.2 | $252.52 | $50.50 |
| 5/8/2023 | Morgan Birch | Associate | Additional edits to supplemental protective order governing Slack messages and sending same to Plaintiffs in preparation for meet and confer call | 0.7 | $252.52 | $176.76 |
| 5/9/2023 | Morgan Birch | Associate | Review of Commonwealth's response in opposition to special master's R&R on civil penalties and sending same to co-counsel | 0.9 | $252.52 | $227.27 |
| 5/9/2023 | Morgan Birch | Associate | Review of correspondence from FTC re denying request to amend scheduling order and follow-up correspondence with litigation team re same | 0.4 | $252.52 | $101.01 |
| 5/9/2023 | Morgan Birch | Associate | Preparing for and attending meet and confer call with Plaintiffs on proposed supplemental protective order for the production of slack messages | 1 | $252.52 | $252.52 |
| 5/9/2023 | Morgan Birch | Associate | Review of letter from Plaintiffs re working papers of expert and follow up emails with litigation team and with expert re same | 1.1 | $252.52 | $277.77 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 5/10/2023 | David H. Marion | Senior Counsel | Emails and calls with co-counsel re J. Slomsky's conference call on "Slack" discovery; Prep for tomorrow's meeting with co-counsel and E. Satell | 0.9 | $650.00 | $585.00 |
| 5/10/2023 | Morgan Birch | Associate | Correspondence with the Court scheduling conference and follow up correspondence with litigation team re same | 0.2 | $252.52 | $50.50 |
| 5/10/2023 | Morgan Birch | Associate | Call with co-counsel re court conference | 0.2 | $252.52 | $50.50 |
| 5/10/2023 | Morgan Birch | Associate | Preparation for anticipated Court conference and Slack issue | 0.6 | $252.52 | $151.51 |
| 5/10/2023 | Morgan Birch | Associate | Call with co-counsel in prep of Court conference, Slack issue | 0.6 | $252.52 | $151.51 |
| 5/10/2023 | Morgan Birch | Associate | Attending conference with J. Slomsky and follow up call with co-counsel | 0.6 | $252.52 | $151.51 |
| 5/10/2023 | Morgan Birch | Associate | Preparation for Motion for Summary Judgement | 2.3 | $252.52 | $580.80 |
| 5/10/2023 | Morgan Birch | Associate | Correspondence with Plaintiffs re supplemental protective order for the production of Slack messages | 0.1 | $252.52 | $25.25 |
| 5/10/2023 | Morgan Birch | Associate | Correspondence with document hosting vendor re Slack messages | 0.4 | $252.52 | $101.01 |
| 5/11/2023 | David H. Marion | Senior Counsel | Call with co-counsel re Slack | 0.2 | $650.00 | $130.00 |
| 5/11/2023 | Morgan Birch | Associate | Call with E. Satell | 0.3 | $252.52 | $75.76 |
| 5/11/2023 | Morgan Birch | Associate | Preparing summary of conference with Judge on Slack issue and sending same | 0.9 | $252.52 | $227.27 |
| 5/11/2023 | Morgan Birch | Associate | Call with co-counsel | 0.2 | $252.52 | $50.50 |
| 5/11/2023 | Morgan Birch | Associate | Preparation for motion for summary judgment | 5.8 | $252.52 | $1,464.62 |
| 5/11/2023 | Morgan Birch | Associate | Review of Plaintiffs proposed protective order, making edits to same, and sending same back to Plaintiffs for approval | 2.1 | $252.52 | $530.29 |
| 5/11/2023 | Morgan Birch | Associate | Review of summary from co-counsel re deposition of E. Lioy | 0.3 | $252.52 | $75.76 |
| 5/11/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 1.2 | $185.00 | $222.00 |
| 5/12/2023 | David H. Marion | Senior Counsel | Preparation for call with E. Satell and co-counsel; attend conference call | 2.1 | $650.00 | $1,365.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 5/12/2023 | Morgan Birch | Associate | Multiple emails with expert | 2.6 | $252.52 | $656.55 |
| 5/12/2023 | Morgan Birch | Associate | Correspondence with expert re: edits to corrections to deposition transcript | 0.2 | $252.52 | $50.50 |
| 5/12/2023 | Morgan Birch | Associate | Review of Plaintiffs proposed edits to the schedule and sending same to litigation team for edits, multiple emails in response to same | 0.8 | $252.52 | $202.02 |
| 5/12/2023 | Morgan Birch | Associate | Preparing for and attending conference with co-counsel and E. Satell | 1.6 | $252.52 | $404.03 |
| 5/12/2023 | Morgan Birch | Associate | Review of Slack messages for privilege | 4.4 | $252.52 | $1,111.09 |
| 5/12/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 0.7 | $185.00 | $129.50 |
| 5/15/2023 | David H. Marion | Senior Counsel | Review co-counsel's Draft Reply to PA's Objection to Special Master's R&R; review plaintiffs' proposal for a stipulated protective order re Slack messages; review revised order re Slack messages and request for clarification from plaintiffs | 1.5 | $650.00 | $975.00 |
| 5/15/2023 | Morgan Birch | Associate | Review of AFS's Response to the Commonwealth's Objection to the R&R on civil penalties and multiple emails with litigation counsel re same | 1.4 | $252.52 | $353.53 |
| 5/15/2023 | Morgan Birch | Associate | Review of Plaintiffs' proposed scheduling order on the production of Slack messages, edits to same, and multiple emails with Plaintiffs providing AFS's revisions to same | 1.1 | $252.52 | $277.77 |
| 5/15/2023 | Morgan Birch | Associate | Review of Plaintiffs edits to stipulated protective order governing Slack messages and multiple emails back and forth re same | 1.9 | $252.52 | $479.79 |
| 5/15/2023 | Morgan Birch | Associate | Review of edits to scheduling order from co-counsel to respond to Plaintiffs | 0.3 | $252.52 | $75.76 |
| 5/15/2023 | Morgan Birch | Associate | Final edits to AFS's reply in opposition to Commonwealth's objections to the Special Master's R&R on civil penalties and filing same | 0.9 | $252.52 | $227.27 |
| 5/15/2023 | Morgan Birch | Associate | Review of AFS's Slack messages for privilege | 1.3 | $252.52 | $328.28 |
| 5/16/2023 | David H. Marion | Senior Counsel | Review latest exchanges between co-counsel and FTC re Slack production and protective order | 0.3 | $650.00 | $195.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 5/16/2023 | Morgan Birch | Associate | Call with co-counsel re Slack production | 0.2 | $252.52 | $50.50 |
| 5/16/2023 | Morgan Birch | Associate | Review of correspondence from Plaintiffs re proposed stipulated protective order governing Slack messages, edits to stipulated protective order governing Slack messages, and responding to Plaintiffs re same | 1.9 | $252.52 | $479.79 |
| 5/16/2023 | Morgan Birch | Associate | Review of AFS's Slack messages for privilege | 7.7 | $252.52 | $1,944.40 |
| 5/17/2023 | David H. Marion | Senior Counsel | Review further emails re Plaintiffs' Objections to our Proposed Schedule changes and co-counsel's response; review S.M. Rohn's 5/16 R&R re AFS Objections/responses to Plaintiffs' RFA's | 0.9 | $650.00 | $585.00 |
| 5/17/2023 | Morgan Birch | Associate | Review of edits from Plaintiffs to stipulated protective order governing Slack messages and motion to Court re same, and responding to same with edits | 0.8 | $252.52 | $202.02 |
| 5/17/2023 | Morgan Birch | Associate | Review of Special Master's R&R on Plaintiffs' Joint Motion | 1.8 | $252.52 | $454.54 |
| 5/17/2023 | Morgan Birch | Associate | Review of Plaintiffs' proposed edits to scheduling order and multiple emails with Plaintiffs counsel re same | 2.2 | $252.52 | $555.54 |
| 5/17/2023 | Morgan Birch | Associate | Prepare AFS's Slack messages for production | 3.4 | $252.52 | $858.57 |
| 5/17/2023 | Morgan Birch | Associate | Drafting response to Plaintiffs letter re expert work papers | 3.1 | $252.52 | $782.81 |
| 5/18/2023 | Morgan Birch | Associate | Preparation of AFS's Slack first production and call with document hosting platform re production of same | 1.3 | $252.52 | $328.28 |
| 5/18/2023 | Morgan Birch | Associate | Preparation of AFS's Slack messages for production | 6.5 | $252.52 | $1,641.38 |
| 5/18/2023 | Reth Sorn | Paralegal | Provide Assistance with e-discovery | 2.5 | $185.00 | $462.50 |
| 5/19/2023 | David H. Marion | Senior Counsel | Confer with E. Satell;  review co-counsel email to Plaintiffs re Slack production | 1.2 | $650.00 | $780.00 |
| 5/19/2023 | Morgan Birch | Associate | Calls and emails with document hosting platform re Slack messages | 1.3 | $252.52 | $328.28 |
| 5/19/2023 | Morgan Birch | Associate | Preparing Slack production 1 | 0.7 | $252.52 | $176.76 |
| 5/19/2023 | Morgan Birch | Associate | Serving Slack production 1 on Plaintiffs counsel | 0.4 | $252.52 | $101.01 |
| 5/19/2023 | Morgan Birch | Associate | Multiple emails and calls with co-counsel re: production | 1 | $252.52 | $252.52 |
| 5/19/2023 | Morgan Birch | Associate | Review of Joint Motion to Extend Schedule sent from Plaintiffs counsel and responding to same | 0.5 | $252.52 | $126.26 |
| 5/19/2023 | Morgan Birch | Associate | Correspondence with expert | 0.2 | $252.52 | $50.50 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 5/19/2023 | Morgan Birch | Associate | Correspondence with expert re corrections to deposition transcript and review same | 0.3 | $252.52 | $75.76 |
| 5/19/2023 | Morgan Birch | Associate | Review of supplemental work papers from expert and preparing same for production | 1 | $252.52 | $252.52 |
| 5/19/2023 | Morgan Birch | Associate | Review of AFS's Slack messages for privilege | 2.3 | $252.52 | $580.80 |
| 5/22/2023 | David H. Marion | Senior Counsel | Review co-counsel's email re 5th Amended Schedule Order; prep for and call with co-counsel | 1.4 | $650.00 | $910.00 |
| 5/22/2023 | Morgan Birch | Associate | Correspondence with co-counsel re trial | 0.2 | $252.52 | $50.50 |
| 5/22/2023 | Morgan Birch | Associate | Review of errata sheet from expert against transcript for same, transferring edits into formal errata sheet and sending same back to expert for signature | 0.6 | $252.52 | $151.51 |
| 5/22/2023 | Morgan Birch | Associate | Preparing errata sheet for expert and sending same with deposition transcript for her review | 0.5 | $252.52 | $126.26 |
| 5/22/2023 | Morgan Birch | Associate | Preparing letter to Plaintiffs re expert report and disclosures, review of experts documents for same, and sending same to co-counsel | 1 | $252.52 | $252.52 |
| 5/22/2023 | Morgan Birch | Associate | Multiple calls with E. Satell | 0.4 | $252.52 | $101.01 |
| 5/22/2023 | Morgan Birch | Associate | Correspondence with client | 0.3 | $252.52 | $75.76 |
| 5/22/2023 | Morgan Birch | Associate | Finalizing errata sheet for expert and serving same on all counsel | 0.2 | $252.52 | $50.50 |
| 5/22/2023 | Morgan Birch | Associate | Serving response to Plaintiffs letter re expert report and supplying supplemental work papers | 0.8 | $252.52 | $202.02 |
| 5/22/2023 | Morgan Birch | Associate | Review of AFS's Slack messages for privilege and production | 5.6 | $252.52 | $1,414.11 |
| 5/23/2023 | Morgan Birch | Associate | Correspondence with litigation counsel re E. Lioy expert deposition | 0.3 | $252.52 | $75.76 |
| 5/23/2023 | Morgan Birch | Associate | Review of AFS's Slack messages for privilege and production | 2.8 | $252.52 | $707.06 |
| 5/24/2023 | David H. Marion | Senior Counsel | Further emails and call with co-counsel | 0.5 | $650.00 | $325.00 |
| 5/24/2023 | Morgan Birch | Associate | Preparing expert Errata sheet, review of expert deposition for same, and sending back to expert for signature | 1 | $252.52 | $252.52 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 5/24/2023 | Morgan Birch | Associate | Preparing for and attending meeting with co-counsel | 0.8 | $252.52 | $202.02 |
| 5/24/2023 | Morgan Birch | Associate | Serving expert errata sheet to all counsel | 0.1 | $252.52 | $25.25 |
| 5/25/2023 | Morgan Birch | Associate | Review of AFS's Slack documents for production | 2.8 | $252.52 | $707.06 |
| 5/26/2023 | Morgan Birch | Associate | Prepare AFS's Slack messages for production | 8.4 | $252.52 | $2,121.17 |
| 5/28/2023 | Morgan Birch | Associate | Review of AFS's Slack messages for production | 6.4 | $252.52 | $1,616.13 |
| 5/29/2023 | Morgan Birch | Associate | Review of AFS's Slack messages for production | 10.1 | $252.52 | $2,550.45 |
| 5/30/2023 | David H. Marion | Senior Counsel | Correspondence from co-counsel re production of Slack documents | 0.2 | $650.00 | $130.00 |
| 5/30/2023 | Morgan Birch | Associate | Review of AFS's Slack messages for production | 6.7 | $252.52 | $1,691.88 |
| 5/30/2023 | Morgan Birch | Associate | Multiple emails with document hosting vendor re the second and final production of AFS's Slack messages | 1.5 | $252.52 | $378.78 |
| 5/30/2023 | Morgan Birch | Associate | Review for privilege AFS's Slack messages | 1.8 | $252.52 | $454.54 |
| 5/30/2023 | Morgan Birch | Associate | Preparing AFS's privilege log related to the Slack messages being withheld on the basis of privilege | 1.6 | $252.52 | $404.03 |
| 5/30/2023 | Morgan Birch | Associate | Preparing correspondence to Plaintiffs related to AFS's second and final production of Slack messages | 0.6 | $252.52 | $151.51 |
| 5/30/2023 | Reth Sorn | Paralegal | Provide Assistance with e-discovery | 0.5 | $185.00 | $92.50 |
| 5/30/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 1.2 | $185.00 | $222.00 |
| 5/31/2023 | David H. Marion | Senior Counsel | Review emails with co-counsel | 0.5 | $650.00 | $325.00 |
| 5/31/2023 | Morgan Birch | Associate | Review of AFS's Slack messages for final production | 5.3 | $252.52 | $1,338.36 |
| 5/31/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 4.2 | $185.00 | $777.00 |
| 6/1/2023 | Morgan Birch | Associate | Finalizing letter to Plaintiffs re: second Slack production and sending same to Plaintiffs with supplemental privilege log | 2.2 | $252.52 | $555.54 |
| 6/1/2023 | Morgan Birch | Associate | Call with E. Satell | 0.5 | $252.52 | $126.26 |
| 6/1/2023 | Morgan Birch | Associate | Multiple emails to vendor re slack production; follow up correspondence with Plaintiffs re: slack production | 2 | $252.52 | $505.04 |
| 6/2/2023 | Morgan Birch | Associate | Correspondence with client | 0.1 | $252.52 | $25.25 |
| 6/2/2023 | Morgan Birch | Associate | Review of correspondence from FTC re: issues with Slack Prod 2; follow up correspondence with document hosting vendor | 0.3 | $252.52 | $75.76 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 6/2/2023 | Morgan Birch | Associate | Call with vendor re: availability for trial | 0.2 | $252.52 | $50.50 |
| 6/5/2023 | David H. Marion | Senior Counsel | Review latest exchange of emails re "Slack" production | 0.2 | $650.00 | $130.00 |
| 6/5/2023 | Morgan Birch | Associate | Correspondence with FTC re: issues with AFS's second Slack production | 0.1 | $252.52 | $25.25 |
| 6/5/2023 | Morgan Birch | Associate | Correspondence with co-counsel | 0.1 | $252.52 | $25.25 |
| 6/6/2023 | Morgan Birch | Associate | Multiple emails with e-discovery vendor regarding Slack files | 1.2 | $252.52 | $303.02 |
| 6/6/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 0.7 | $185.00 | $129.50 |
| 6/7/2023 | Morgan Birch | Associate | Multiple emails with e-discovery vendor regarding Slack files | 0 | $252.52 | $0.00 |
| 6/8/2023 | Morgan Birch | Associate | Further review of deposition transcripts, exhibits, Slack messages, and documents produced in support of Motion for Summary Judgment | 3.4 | $252.52 | $858.57 |
| 6/9/2023 | David H. Marion | Senior Counsel | Call from E. Satell | 0.3 | $650.00 | $195.00 |
| 6/9/2023 | Morgan Birch | Associate | Preparing for and attending meeting with co-counsel | 1.1 | $252.52 | $277.77 |
| 6/9/2023 | Morgan Birch | Associate | Review and collection of documents, deposition testimony, and pleadings in support of Motion for Summary Judgment | 4.3 | $252.52 | $1,085.84 |
| 6/11/2023 | Morgan Birch | Associate | Responding to correspondence from FTC and Commonwealth regarding AFS's Slack production | 0.1 | $252.52 | $25.25 |
| 6/13/2023 | Morgan Birch | Associate | Review of deposition transcripts for excerpts in support of AFS's Motion for Summary Judgment | 4.4 | $252.52 | $1,111.09 |
| 6/14/2023 | David H. Marion | Senior Counsel | Review new complaints from Commonwealth's counsel | 0.4 | $650.00 | $260.00 |
| 6/14/2023 | Morgan Birch | Associate | Review of correspondence from counsel for Commonwealth re: supplemental production and downloading same | 0.3 | $252.52 | $75.76 |
| 6/14/2023 | Morgan Birch | Associate | Correspondence with co-counsel | 0.1 | $252.52 | $25.25 |
| 6/14/2023 | Morgan Birch | Associate | Review of Commonwealth's supplemental production and investigating accounts contained therein | 1.8 | $252.52 | $454.54 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 6/14/2023 | Reth Sorn | Paralegal | Provide assistance with e-discovery | 0.6 | $185.00 | $111.00 |
| 6/15/2023 | Morgan Birch | Associate | Review of FTC declarant depositions for support to Motion for Summary Judgement, deposition summary report, and deposition designations for trial | 6.3 | $252.52 | $1,590.88 |
| 6/16/2023 | David H. Marion | Senior Counsel | Review Judge's Order on Defendants' Objections and responses to PLTF's RFA's; review deposition testimony | 0.8 | $650.00 | $520.00 |
| 6/16/2023 | Morgan Birch | Associate | Review of deposition transcripts, documents productions, collecting same in support of AFS's Motion for Summary Judgment and sending same to litigation team | 11.6 | $252.52 | $2,929.23 |
| 6/17/2023 | Morgan Birch | Associate | Review letter from FTC re: confidentiality designation challenge, review of identified exhibits in preparation for response to same, drafting and serving response to same | 2.2 | $252.52 | $555.54 |
| 6/19/2023 | Morgan Birch | Associate | Drafting statement of undisputed material facts in support of motion for summary judgment and review of deposition transcripts and documents for same | 5.8 | $252.52 | $1,464.62 |
| 6/20/2023 | David H. Marion | Senior Counsel | Review Judge's Order adapting unopposed R&R of S.M. Rohn; begin review and revise draft Motion for Summary Judgment and 1st two sections of brief; email exchange with co-counsel | 2.5 | $650.00 | $1,625.00 |
| 6/20/2023 | Morgan Birch | Associate | Call with co-counsel | 0.2 | $252.52 | $50.50 |
| 6/20/2023 | Morgan Birch | Associate | Correspondence with co-counsel | 0.2 | $252.52 | $50.50 |
| 6/20/2023 | Morgan Birch | Associate | Drafting statement of undisputed material facts in support of motion for summary judgment and review of deposition transcripts and documents for same | 1.3 | $252.52 | $328.28 |
| 6/20/2023 | Morgan Birch | Associate | Review of AFS's draft Motion for Summary Judgment and providing edits to same, review of factual support (deposition transcripts and exhibits) to insert in same | 6.3 | $252.52 | $1,590.88 |
| 6/21/2023 | David H. Marion | Senior Counsel | Complete review and edits for entire Motion for Summary Judgment and supporting memo; review multiple emails from co-counsel; call with co-counsel; review new draft containing all changes | 5.8 | $650.00 | $3,770.00 |
| 6/21/2023 | Morgan Birch | Associate | Correspondence with litigation team | 0.2 | $252.52 | $50.50 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 6/23/2023 | David H. Marion | Senior Counsel | Review Plaintiffs' second notice of evidence under Rule 807; review Plaintiffs' proposed numbering for trial exhibits; review co-counsel's email | 0.5 | $650.00 | $325.00 |
| 6/23/2023 | Morgan Birch | Associate | Correspondence with counsel for FTC | 0.1 | $252.52 | $25.25 |
| 6/23/2023 | Morgan Birch | Associate | Review of draft of Motion for Summary Judgment and providing supplemental factual support re: same (review of document productions, deposition transcripts and discovery responses for same) | 5.5 | $252.52 | $1,388.86 |
| 6/23/2023 | Morgan Birch | Associate | Review of Court Order re: AFS's Requests for Admission and preparing supplemental responses re: same; and serving same on all counsel | 5.4 | $252.52 | $1,363.61 |
| 6/24/2023 | Morgan Birch | Associate | Review of updated draft of Motion for Summary Judgment, edits to same, and providing additional supporting factual documents for same | 4.6 | $252.52 | $1,161.59 |
| 6/25/2023 | Morgan Birch | Associate | Multiple emails with litigation team | 1.6 | $252.52 | $404.03 |
| 6/25/2023 | Morgan Birch | Associate | Review of draft Motion for Summary Judgment and providing edits to factual support for same, review of multiple deposition transcripts for same | 4.7 | $252.52 | $1,186.84 |
| 6/26/2023 | David H. Marion | Senior Counsel | Emails with co-counsel; further review of PA Motion for Summary Judgment and FTC's separate filings; review our Motion for Summary Judgment as filed; email with E. Satell | 1.9 | $650.00 | $1,235.00 |
| 6/26/2023 | Morgan Birch | Associate | Review of Plaintiffs 807 notices; multiple emails with litigation counsel | 1.8 | $252.52 | $454.54 |
| 6/26/2023 | Morgan Birch | Associate | Final edits to AFS's Motion for Summary Judgment and filing same | 3 | $252.52 | $757.56 |
| 6/26/2023 | Morgan Birch | Associate | Review of Commonwealth's Motion for Summary Judgment | 0.8 | $252.52 | $202.02 |
| 6/26/2023 | Morgan Birch | Associate | Review of FTC's Motion for Summary Judgment | 0.8 | $252.52 | $202.02 |
| 6/26/2023 | Morgan Birch | Associate | Review of two motions to file documents under seal filed by Plaintiffs and pulling docs at issue for same | 1.1 | $252.52 | $277.77 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 6/27/2023 | David H. Marion | Senior Counsel | Review Plaintiffs' Supplemental Objections to responses to Plaintiffs' RFA's; emails with team; review E. Satell's email | 1.5 | $650.00 | $975.00 |
| 6/29/2023 | Morgan Birch | Associate | Call with co-counsel | 0.2 | $252.52 | $50.50 |
| 6/29/2023 | Morgan Birch | Associate | Multiple emails with E. Satell and litigation counsel | 0.4 | $252.52 | $101.01 |
| 6/29/2023 | Morgan Birch | Associate | Correspondence with litigation counsel | 0.2 | $252.52 | $50.50 |
| 6/30/2023 | David H. Marion | Senior Counsel | Review co-counsel's suggested letter to Judge; prep for and attend call with E. Satell and legal team | 2.1 | $650.00 | $1,365.00 |
| 6/30/2023 | Morgan Birch | Associate | Preparing for and attending litigation counsel meeting with E. Satell | 2.6 | $252.52 | $656.55 |
| 6/30/2023 | Morgan Birch | Associate | Multiple emails with litigation counsel | 1.6 | $252.52 | $404.03 |
| 6/30/2023 | David H. Marion | Senior Counsel | Legal team call discussing pending matters | 0.6 | $650.00 | $390.00 |
| 7/1/2023 | Morgan Birch | Associate | Correspondence with co-counsel re work plan to respond to Plaintiffs' Motions for Summary Judgment | 0.2 | $252.52 | $50.50 |
| 7/3/2023 | David H. Marion | Senior Counsel | Confer with co-counsel re our response to Plaintiffs' Motion for Summary Judgment | 0.3 | $650.00 | $195.00 |
| 7/3/2023 | Morgan Birch | Associate | Call with co-counsel re: AFS's response to Plaintiffs' Motions for Summary Judgment | 0.3 | $252.52 | $75.76 |
| 7/3/2023 | Morgan Birch | Associate | Correspondence with E. Satell | 0.6 | $252.52 | $151.51 |
| 7/3/2023 | Morgan Birch | Associate | Preparing response to Plaintiffs' Statement of Undisputed facts, review of deposition testimony, document productions, pleadings, and discovery requests for same | 4.4 | $252.52 | $1,111.09 |
| 7/4/2023 | Morgan Birch | Associate | Continue preparing response to Plaintiffs' Statement of Undisputed facts | 8.9 | $252.52 | $2,247.43 |
| 7/4/2023 | Morgan Birch | Associate | Review of audio file and circulating comments to litigation team | 0.5 | $252.52 | $126.26 |
| 7/5/2023 | David H. Marion | Senior Counsel | Call with co-counsel re responses to Plaintiffs' pending motions and statements | 0.3 | $650.00 | $195.00 |
| 7/5/2023 | Morgan Birch | Associate | Downloading and review of Plaintiffs two motions filed under seal and corresponding exhibits | 0.6 | $252.52 | $151.51 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 7/5/2023 | Morgan Birch | Associate | Preparing response to Plaintiffs' Statement of Undisputed facts, review of deposition testimony, document productions, pleadings, and discovery requests for same | 5 | $252.52 | $1,262.60 |
| 7/5/2023 | Morgan Birch | Associate | Call with E. Satell; call with co-counsel re responding to Plaintiffs' Motions and statement of undisputed facts | 0.4 | $252.52 | $101.01 |
| 7/6/2023 | David H. Marion | Senior Counsel | Review co-counsel's email to E. Satell | 0.2 | $650.00 | $130.00 |
| 7/6/2023 | Morgan Birch | Associate | Correspondence with E. Satell | 0.2 | $252.52 | $50.50 |
| 7/6/2023 | Morgan Birch | Associate | Multiple emails with AFS re Slack messages | 0.2 | $252.52 | $50.50 |
| 7/6/2023 | Morgan Birch | Associate | Continue preparing response to Plaintiffs' Statement of Undisputed facts, review of deposition testimony, document productions, pleadings, and discovery requests for same | 10.4 | $252.52 | $2,626.21 |
| 7/6/2023 | Morgan Birch | Associate | Correspondence with co-counsel | 0.7 | $252.52 | $176.76 |
| 7/7/2023 | David H. Marion | Senior Counsel | Confer with co-counsel re J. Slomsky's rules in responding to proposed stipulated facts and how she is handling same | 0.3 | $650.00 | $195.00 |
| 7/7/2023 | Morgan Birch | Associate | Review of FTC consumer declarations, audio recordings, and supplemental documentation | 1.9 | $252.52 | $479.79 |
| 7/7/2023 | Morgan Birch | Associate | Continue preparing response to Plaintiffs' Statement of Undisputed facts, review of deposition testimony, document productions, etc.; confer with co-counsel re Judge's rules relating to stipulated facts, etc. | 8.9 | $252.52 | $2,247.43 |
| 7/8/2023 | Morgan Birch | Associate | Continued preparing responses to Plaintiffs' Statement of Undisputed facts, review of deposition testimony, document productions, pleadings, discovery requests for same, and multiple emails with AFS | 11.6 | $252.52 | $2,929.23 |
| 7/9/2023 | Morgan Birch | Associate | Continued preparing AFS's response to Plaintiffs' Statement of Undisputed facts, review of deposition testimony, document productions, pleadings, discovery requests for same, and multiple emails with AFS | 12.8 | $252.52 | $3,232.26 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 7/10/2023 | Morgan Birch | Associate | Multiple emails with litigation team re draft of AFS's Response to Plaintiffs' Statement of Undisputed Facts, exhibit lists, deposition designations, and scheduling meeting to discuss same | 0.5 | $252.52 | $126.26 |
| 7/10/2023 | Morgan Birch | Associate | Preparing AFS's response to Plaintiffs' Statement of Undisputed facts, review of deposition testimony, document productions, pleadings, discovery requests for same, and multiple emails with AFS | 9.1 | $252.52 | $2,297.93 |
| 7/11/2023 | David H. Marion | Senior Counsel | Confer with co-counsel re our legal team meeting today; attend legal team meeting | 1.3 | $650.00 | $845.00 |
| 7/11/2023 | Morgan Birch | Associate | Call with E. Satell | 0.5 | $252.52 | $126.26 |
| 7/11/2023 | Morgan Birch | Associate | Correspondence with co-counsel re AFS memo to FTC Commissioners | 0.1 | $252.52 | $25.25 |
| 7/11/2023 | Morgan Birch | Associate | Call with co-counsel re preparing for 2 pm litigation team call | 0.2 | $252.52 | $50.50 |
| 7/11/2023 | Morgan Birch | Associate | Preparing for and attending meeting with litigation team re response to MSJ, exhibit lists, deposition exhibits | 1.3 | $252.52 | $328.28 |
| 7/11/2023 | Morgan Birch | Associate | Preparing AFS's response to Plaintiffs' Statement of Undisputed facts, review of deposition testimony, document productions, pleadings, discovery requests for same, and multiple emails with AFS | 6.4 | $252.52 | $1,616.13 |
| 7/12/2023 | Morgan Birch | Associate | Multiple emails with co-counsel re preparing exhibits for AFS's response to Plaintiffs' Statement of Undisputed Facts | 0.7 | $252.52 | $176.76 |
| 7/12/2023 | Morgan Birch | Associate | Correspondence with Plaintiffs re letter to court extending deadline for exhibit lists | 0.5 | $252.52 | $126.26 |
| 7/12/2023 | Morgan Birch | Associate | Preparing and filing letter with Court re extending deadlines for exhibit lists | 0.5 | $252.52 | $126.26 |
| 7/12/2023 | Morgan Birch | Associate | Drafting AFS's response to Plaintiffs' Statement of Undisputed facts, etc., review of deposition testimony, document productions, pleadings, discovery requests for same, and multiple emails with AFS | 10.4 | $252.52 | $2,626.21 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 7/13/2023 | Morgan Birch | Associate | Continue drafting AFS's response to Plaintiffs' Statement of Undisputed facts, review of deposition testimony, document productions, pleadings, discovery requests for same, and multiple emails with AFS | 14.4 | $252.52 | $3,636.29 |
| 7/14/2023 | Morgan Birch | Associate | Continue drafting AFS's response to Plaintiffs' Statement of Undisputed facts, review of deposition testimony, document productions, pleadings, discovery requests for same, and multiple emails with AFS, and multiple emails with litigation team re same | 8.8 | $252.52 | $2,222.18 |
| 7/15/2023 | Morgan Birch | Associate | Drafting AFS's response to Plaintiffs' Statement of Undisputed facts, review of deposition testimony, document productions, pleadings, discovery requests for same, preparing exhibits for same, and multiple emails with litigation team re same | 4.7 | $252.52 | $1,186.84 |
| 7/16/2023 | Morgan Birch | Associate | Continue drafting AFS's response to Plaintiffs' Statement of Undisputed facts, etc. | 5.2 | $252.52 | $1,313.10 |
| 7/17/2023 | David H. Marion | Senior Counsel | Review co-counsel's latest draft of AFS's Response to plaintiffs' statement of material facts; review answers and objections of 378 paragraphs; call co-counsel with comments, edits, etc. | 7.5 | $650.00 | $4,875.00 |
| 7/17/2023 | Morgan Birch | Associate | Final edits to AFS's response to Plaintiffs' Statement of Undisputed facts, preparing exhibits for same, final edits to brief, and filing all documents with the Court | 12.9 | $252.52 | $3,257.51 |
| 7/18/2023 | David H. Marion | Senior Counsel | Review AFS memo in opposition to plaintiffs' Motions for Summary Judgment as filed, and Plaintiffs' Response in Opposition to AFS's Motion for Summary Judgment; Plan reply | 1.6 | $650.00 | $1,040.00 |
| 7/18/2023 | Morgan Birch | Associate | Preparing AFS's Exhibit list, review of documents for same, collecting demonstratives, and organizing same for trial | 6.7 | $252.52 | $1,691.88 |
| 7/19/2023 | Morgan Birch | Associate | Correspondence with litigation support re providing audio files to the Court | 0.2 | $252.52 | $50.50 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 7/19/2023 | Morgan Birch | Associate | Preparing for and attending litigation team meeting re reply to Plaintiffs' Response to AFS's Motion for Summary Judgment | 0.9 | $252.52 | $227.27 |
| 7/19/2023 | Morgan Birch | Associate | Correspondence with Court re sending audio file exhibits | 0.2 | $252.52 | $50.50 |
| 7/19/2023 | Morgan Birch | Associate | Multiple emails with co-counsel re pre-Compliant memo to FTC Commissioners and sending same to E. Satell | 0.5 | $252.52 | $126.26 |
| 7/19/2023 | Morgan Birch | Associate | Review of Plaintiffs' Response to AFS's Motion for Summary Judgment | 2.8 | $252.52 | $707.06 |
| 7/19/2023 | Morgan Birch | Associate | Multiple emails with trial technician re AFS's exhibits and preparing same for trial | 0.3 | $252.52 | $75.76 |
| 7/19/2023 | Morgan Birch | Associate | Review of documents in preparation for AFS's Exhibit List and collecting and preparing same | 4.1 | $252.52 | $1,035.33 |
| 7/20/2023 | Morgan Birch | Associate | Correspondence with litigation team re reply to Plaintiffs response to AFS's Statement of Undisputed Facts with analysis of same | 0.3 | $252.52 | $75.76 |
| 7/20/2023 | Morgan Birch | Associate | Call with E. Satell | 0.2 | $252.52 | $50.50 |
| 7/20/2023 | Morgan Birch | Associate | Review of documents in preparation for AFS's Exhibit List and collecting and preparing same | 6.1 | $252.52 | $1,540.37 |
| 7/21/2023 | David H. Marion | Senior Counsel | Review and comment on initial draft of Reply in support of Defendants' Motion for Summary Judgment | 0.7 | $650.00 | $455.00 |
| 7/21/2023 | Morgan Birch | Associate | Review of exhibits cited by Plaintiffs in Response to AFS's MSJ and providing detailed explanation of same to litigation team for reply to same | 1.1 | $252.52 | $277.77 |
| 7/21/2023 | Morgan Birch | Associate | Review of documents in preparation for AFS's Exhibit List and collecting and preparing same and sending proposed list to litigation team for review | 8.8 | $252.52 | $2,222.18 |
| 7/21/2023 | Morgan Birch | Associate | Call with I. Einstein, M. Bussey-Garza, client, and H. Wood | 0.4 | $252.52 | $101.01 |
| 7/22/2023 | Morgan Birch | Associate | Review of draft reply to Plaintiffs' Statement of Undisputed Fact in their Response, review of cited testimony and documents, and providing edits to same to litigation group | 3.3 | $252.52 | $833.32 |
| 7/22/2023 | Morgan Birch | Associate | Preparing AFS's exhibit list and preparing exhibits for same | 3.5 | $252.52 | $883.82 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 7/23/2023 | Morgan Birch | Associate | Preparing AFS's exhibits for trial, collecting, editing, redacting same, exhibit stamping same | 9.3 | $252.52 | $2,348.44 |
| 7/24/2023 | David H. Marion | Senior Counsel | Review co-counsel's email re Plaintiffs' Response to AFS's Undisputed Facts; review Plaintiffs' "Corrective Transmission" of previously unstricken exhibits; confer with co-counsel re tomorrow's 8:30 a.m. phone call, her work on exhibits, objections, etc.; review trial exhibits from FTC; and AFS's proposed joint stipulation of facts | 1.8 | $650.00 | $1,170.00 |
| 7/24/2023 | Morgan Birch | Associate | Preparing AFS's exhibit disclosures, stamping all exhibits, transmitting same with expert CVs and discovery disclosures | 8.8 | $252.52 | $2,222.18 |
| 7/24/2023 | Morgan Birch | Associate | Final review of AFS's Reply in support of its Motion for Summary Judgment, preparing document and exhibits for filing, and filing same | 1.2 | $252.52 | $303.02 |
| 7/24/2023 | Morgan Birch | Associate | Review of draft AFS response to Plaintiffs' supplemental statement of fact, review of exhibits and testimony referenced in same, and providing edits to same | 2.8 | $252.52 | $707.06 |
| 7/24/2023 | Reth Sorn | Paralegal | Log on kiteworks and downloaded Plaintiffs exhibits 500 - 1394 and missing exhibits, copied to P: drive | 0.7 | $185.00 | $129.50 |
| 7/25/2023 | David H. Marion | Senior Counsel | Review pre-trial schedule in prep for legal team conference call; attend conference call re recent filings of plaintiffs including stipulations, witnesses, documents and discussion of motion to bifurcate trial; Call E. Satell; Review co-counsel's "AFS Disclosures under plaintiffs of scheduling order, including exhibits, documents, expert CVs, proposed stipulations, Commonwealth's interrogatories, discovery items offered into evidence; Review co-counsel's report to E. Satell; review FTC's reply in support of Motion for Summary Judgment; Review co-counsel's objections trial exhibits | 4 | $650.00 | $2,600.00 |
| 7/25/2023 | Morgan Birch | Associate | Correspondence with E. Satell | 0.3 | $252.52 | $75.76 |
| 7/25/2023 | Morgan Birch | Associate | Call with E. Satell | 0.3 | $252.52 | $75.76 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 7/25/2023 | Morgan Birch | Associate | Multiple emails with counsel for FTC and Commonwealth re objections to exhibits and deadline for same | 0.9 | $252.52 | $227.27 |
| 7/25/2023 | Morgan Birch | Associate | Preparing for and attending litigation team call | 2.7 | $252.52 | $681.80 |
| 7/25/2023 | Morgan Birch | Associate | Downloading Plaintiffs' full exhibits and loading onto review platform for individual review for AFS objections to same | 2.2 | $252.52 | $555.54 |
| 7/26/2023 | David H. Marion | Senior Counsel | Review plaintiffs' notice agreeing to 8/9 extension for filing objections to evidence and Thursday (7/27) meet and confer re parties' stipulation; review plaintiffs' letter to Judge re agreed date change because of volume of plaintiffs' exhibits | 0.4 | $650.00 | $260.00 |
| 7/26/2023 | Morgan Birch | Associate | Preparing joint letter to Court re schedule for exchange of exhibit objections and proposed order for same, sending to counsel for Plaintiffs for agreement | 0.9 | $252.52 | $227.27 |
| 7/26/2023 | Morgan Birch | Associate | Correspondence with co-counsel | 0.2 | $252.52 | $50.50 |
| 7/26/2023 | Morgan Birch | Associate | Review of Plaintiffs' edits to letter modifying deadlines and filing same | 0.6 | $252.52 | $151.51 |
| 7/27/2023 | David H. Marion | Senior Counsel | Review e-mails from co-counsel re Stipulations of Facts and Plaintiffs' Proposed Stipulations of Facts; email with co-counsel re Proposed Joint Stipulations; review H. Kelly's email re Plaintiffs' responses to Defendants' proposed Stipulations; review and respond to co-counsel's summary re stipulation; review Court Order extending to August 9 time for objections to admissibility: further emails and discussions with co-counsel re stipulations and filings | 3.1 | $650.00 | $2,015.00 |
| 7/27/2023 | David H. Marion | Senior Counsel | Monitoring part of meet and confer with opposing counsel | 0.3 | $650.00 | $195.00 |
| 7/27/2023 | Morgan Birch | Associate | Multiple emails and a call with C. Brown | 0.5 | $252.52 | $126.26 |
| 7/27/2023 | Morgan Birch | Associate | Review of draft response to Plaintiffs' joint stipulations and providing edits to same | 1.1 | $252.52 | $277.77 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 7/27/2023 | Morgan Birch | Associate | Multiple emails with co-counsel re AFS's response to Plaintiffs' stipulations and plan for meet and confer on same | 0.5 | $252.52 | $126.26 |
| 7/27/2023 | Morgan Birch | Associate | Review of Plaintiffs exhibits and preparing objection chart | 1.4 | $252.52 | $353.53 |
| 7/27/2023 | Morgan Birch | Associate | Preparing for and attending meet and confer call with counsel for FTC and Commonwealth on proposed stipulations | 0.9 | $252.52 | $227.27 |
| 7/27/2023 | Morgan Birch | Associate | Preparing AFS's pre-trial witness list | 0.6 | $252.52 | $151.51 |
| 7/27/2023 | Morgan Birch | Associate | Review of all ICR depositions 30(b)(6) (R. DiOrio and C. Powell) for deposition designations and preparing same for filing | 5.8 | $252.52 | $1,464.62 |
| 7/28/2023 | David H. Marion | Senior Counsel | Review co-counsel's 7/27 joint stipulations of facts; review deposition designations for Bandy sent by co-counsel; review emails re stipulations and plaintiffs' changes re definitions and substance; memo to team; review co-counsel's draft of pre-trial memo | 2.9 | $650.00 | $1,885.00 |
| 7/28/2023 | Morgan Birch | Associate | Preparing AFS' pre-trial memorandum; and filing same with the Court | 12 | $252.52 | $3,030.24 |
| 7/30/2023 | Morgan Birch | Associate | Preparing Plaintiffs' exhibit disclosures for objections | 3.8 | $252.52 | $959.58 |
| 7/31/2023 | David H. Marion | Senior Counsel | Review Plaintiffs' Pre-Trial Memo and exhibits (expert CV, deposition designation, stipulations); review email re motions in limine and motion to bifurcate from co-counsel; emails with co-counsel re new names on Plaintiffs' witness list; report to legal team | 1.9 | $650.00 | $1,235.00 |
| 7/31/2023 | Morgan Birch | Associate | Correspondence with E. Satell and litigation team | 0.6 | $252.52 | $151.51 |
| 7/31/2023 | Morgan Birch | Associate | Review of Plaintiffs' pre-trial Memorandums | 1.4 | $252.52 | $353.53 |
| 7/31/2023 | Morgan Birch | Associate | Compare Plaintiffs' discovery disclosures as compared to witness lists | 0.9 | $252.52 | $227.27 |
| 8/1/2023 | David H. Marion | Senior Counsel | Review various team comments on drafts of motions and filings; multiple conferences with co-counsel; review draft Motion in Limine | 3.1 | $650.00 | $2,015.00 |
| 8/1/2023 | Morgan Birch | Associate | Call with co-counsel | 0.2 | $252.52 | $50.50 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 8/1/2023 | Morgan Birch | Associate | Review of Motion for Bifurcation and providing edits to same | 1 | $252.52 | $252.52 |
| 8/1/2023 | Morgan Birch | Associate | Review of motion in limine and providing edits to same | 0.8 | $252.52 | $202.02 |
| 8/1/2023 | Morgan Birch | Associate | Reviewing each of Plaintiffs' exhibits and preparing individual objections to same | 4.9 | $252.52 | $1,237.35 |
| 8/2/2023 | David H. Marion | Senior Counsel | Review latest drafts of Motions in Limine and for Bifurcation; call with co-counsel; review Plaintiffs' Motion in Limine to admit out-of-court statements; review AFS final versions of Motion to Bifurcate and I. Eisenstein's message re same; review plaintiffs' Motion to use confidential materials in support of motion to admit out of court "consumer" statements | 2.4 | $650.00 | $1,560.00 |
| 8/2/2023 | Morgan Birch | Associate | Review of Motion to Bifurcate and providing multiple edits to same | 1.1 | $252.52 | $277.77 |
| 8/2/2023 | Morgan Birch | Associate | Review and edit Motion in Limine | 1.8 | $252.52 | $454.54 |
| 8/2/2023 | Morgan Birch | Associate | Preparing Motion in Limine and Motion to Bifurcate for filing, along with exhibits for same | 1.1 | $252.52 | $277.77 |
| 8/2/2023 | Morgan Birch | Associate | Review of Plaintiffs' exhibits and preparing objections for same | 2.6 | $252.52 | $656.55 |
| 8/2/2023 | Morgan Birch | Associate | Review of Motion in Limine, collection of exhibits for same, and providing multiple rounds of edits to same | 2.6 | $252.52 | $656.55 |
| 8/2/2023 | Morgan Birch | Associate | Review of correspondence from Plaintiffs counsel and responding to same | 0.1 | $252.52 | $25.25 |
| 8/3/2023 | David H. Marion | Senior Counsel | Brief review of exhibits filed by plaintiffs; planning response to plaintiffs' latest motion; calls re strategy | 0.9 | $650.00 | $585.00 |
| 8/3/2023 | Morgan Birch | Associate | Review of Plaintiffs exhibits and preparing objections to same | 8.8 | $252.52 | $2,222.18 |
| 8/4/2023 | David H. Marion | Senior Counsel | Prepared for and attend legal team conference call | 1.5 | $650.00 | $975.00 |
| 8/4/2023 | Morgan Birch | Associate | Preparing for and attending litigation group meeting re strategy | 1.6 | $252.52 | $404.03 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 8/4/2023 | Morgan Birch | Associate | Review of Plaintiffs' exhibits and preparing objections for same | 6.6 | $252.52 | $1,666.63 |
| 8/6/2023 | Morgan Birch | Associate | Review client and co-counsel emails | 0.7 | $252.52 | $176.76 |
| 8/7/2023 | David H. Marion | Senior Counsel | Review Plaintiffs' proposal for "meet and confer" per Court Order; call with co-counsel re trial prep; multiple emails among legal team; review latest draft of AFS opposition to Plaintiffs' Motion to Preclude Evidence of Satell's good character and respond with suggested change; more emails re changes; review filed version of AFS' Opposition to Plaintiffs' Motion to Preclude Evidence of Satell's good character | 1.7 | $650.00 | $1,105.00 |
| 8/7/2023 | Morgan Birch | Associate | Call with co-counsel | 0.1 | $252.52 | $25.25 |
| 8/7/2023 | Morgan Birch | Associate | Correspondence with facilities management re setting up trial prep room and follow up correspondence with trial team confirming same | 0.3 | $252.52 | $75.76 |
| 8/7/2023 | Morgan Birch | Associate | Call with client re: strategy | 0.7 | $252.52 | $176.76 |
| 8/7/2023 | Morgan Birch | Associate | Review of Plaintiffs' exhibits and preparing objections for same | 6.1 | $252.52 | $1,540.37 |
| 8/7/2023 | Morgan Birch | Associate | Multiple emails with litigation team re deposition designation objections and objections to exhibits | 0.4 | $252.52 | $101.01 |
| 8/8/2023 | Morgan Birch | Associate | Trial preparation including review of exhibits | 1 | $252.52 | $252.52 |
| 8/9/2023 | Morgan Birch | Associate | Correspondence with co-counsel re Plaintiffs intent to issue trial subpoenas and AFS's proposed response to same | 0.1 | $252.52 | $25.25 |
| 8/9/2023 | Morgan Birch | Associate | Correspondence with co-counsel re filing AFS's objections to Plaintiffs' deposition designations and review of AFS's objections to Plaintiffs' exhibits | 0.2 | $252.52 | $50.50 |
| 8/9/2023 | Morgan Birch | Associate | Preparing for and attending video conference with co-counsel | 0.7 | $252.52 | $176.76 |
| 8/9/2023 | Morgan Birch | Associate | Multiple emails and phone calls with co-counsel re AFS' Objections to Plaintiffs' exhibits and deposition designations | 1.8 | $252.52 | $454.54 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|------------|
| 8/9/2023 | Morgan Birch | Associate | Preparing AFS' Objections to Plaintiffs' exhibits and deposition designations and filing same | 5.5 | $252.52 | $1,388.86 |
| 8/10/2023 | David H. Marion | Senior Counsel | Confer with client and co-counsel re trial witness and Plaintiffs' objections; review our and Plaintiffs' Objections to filings, exhibits and designations; review draft of our response as to acceptance of subpoena service and respond thereto | 2.4 | $650.00 | $1,560.00 |
| 8/10/2023 | Morgan Birch | Associate | Review of Plaintiffs' objections to AFS' exhibits and deposition designations and sending summary to litigation team | 1.8 | $252.52 | $454.54 |
| 8/10/2023 | Morgan Birch | Associate | Review of Plaintiffs' list of current/former AFS employees and sending summary to client and follow up call with client | 0.7 | $252.52 | $176.76 |
| 8/11/2023 | David H. Marion | Senior Counsel | Emails re accepting service on Schwenk and other witnesses | 0.6 | $650.00 | $390.00 |
| 8/11/2023 | Morgan Birch | Associate | Correspondence with trial techs assessing availability and pricing for assistance at trial | 0.3 | $252.52 | $75.76 |
| 8/11/2023 | Morgan Birch | Associate | Multiple emails with co-counsel re acceptance of service on current and former AFS employees, multiple calls and emails re AFS current/former employees, and responding to Plaintiffs re same | 2.9 | $252.52 | $732.31 |
| 8/13/2023 | Morgan Birch | Associate | Review of files for errata sheet for L. Oleckna and B. Bandy depositions in response to motion in limine filed by Plaintiffs, and follow up correspondence with co-counsel | 0.8 | $252.52 | $202.02 |
| 8/14/2023 | David H. Marion | Senior Counsel | Review co-counsel's response to Plaintiffs' Motion in Limine and respond thereto; review and revisions to AFS's Motion to Bifurcate Trial; and to AFS's Motion in Limine; review recent client and co-counsel memos and drafts | 2.1 | $650.00 | $1,365.00 |
| 8/14/2023 | Morgan Birch | Associate | Multiple emails with co-counsel and compiling documents | 2.4 | $252.52 | $606.05 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|------------|
| 8/14/2023 | Morgan Birch | Associate | Review of Plaintiffs' motion in limine to pre-admit out of court statements by AFS customers, review of each exhibit cited in support of same and preparing summary response and rebuttal for co-counsel to be used in response to motion, sending rebuttal summary to co-counsel | 6.2 | $252.52 | $1,565.62 |
| 8/14/2023 | Morgan Birch | Associate | Multiple emails with client | 0.7 | $252.52 | $176.76 |
| 8/15/2023 | Morgan Birch | Associate | Review of Plaintiffs' objections to AFS' exhibits and preparing rebuttal chart | 2.9 | $252.52 | $732.31 |
| 8/15/2023 | Morgan Birch | Associate | Correspondence with litigation team re exhibits and deposition designations | 0.5 | $252.52 | $126.26 |
| 8/15/2023 | Morgan Birch | Associate | Correspondence with Plaintiffs re meet and confer on any modifications or withdrawals of exhibits or designations and any additional stipulation proposals | 0.4 | $252.52 | $101.01 |
| 8/15/2023 | Morgan Birch | Associate | Review of AFS's draft response in opposition to Plaintiffs' Motion in Limine | 1.3 | $252.52 | $328.28 |
| 8/15/2023 | Morgan Birch | Associate | Review of AFS's draft response in opposition to Plaintiffs' Motion in Limine and providing edits and collecting deposition excerpts and exhibits for same | 1.9 | $252.52 | $479.79 |
| 8/15/2023 | Morgan Birch | Associate | Review of AFS's draft response in opposition to Plaintiffs' Motion in Limine and providing edits to same | 1.2 | $252.52 | $303.02 |
| 8/16/2023 | David H. Marion | Senior Counsel | Review AFS's response to 2 of Plaintiffs' Motions in Limine and client's comments re same | 0.8 | $650.00 | $520.00 |
| 8/16/2023 | Morgan Birch | Associate | Review of AFS' response to Plaintiffs' Motion in Limine  and providing edits to same | 3.4 | $252.52 | $858.57 |
| 8/16/2023 | Morgan Birch | Associate | Multiple emails with co-counsel re exhibits and appendix of objections to accompany AFS' response to Plaintiffs' Motion in Limine to Pre-Admit Out-Of-Court Statements and providing edits to same | 0.9 | $252.52 | $227.27 |
| 8/16/2023 | Morgan Birch | Associate | Review of Plaintiffs' exhibits cited in the Motion in Limine to Pre-Admit Out-Of-Court Statements and preparing appendix of objections for same; review multiple drafts of same and co-counsel's comments and edits | 4 | $252.52 | $1,010.08 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|------------|
| 8/16/2023 | Morgan Birch | Associate | Review of AFS' Response to Plaintiffs' Motion in Limine to Preclude Character Evidence of client; AFS' Response to Plaintiffs' Motion in Limine to Preclude William Sasso testimony; AFS' Response to Plaintiffs' Motion in Limine to Modify Plaintiffs' 30(b)(6) testimony and providing edits to same | 3.7 | $252.52 | $934.32 |
| 8/16/2023 | Morgan Birch | Associate | Filing AFS' Response to Plaintiffs' Motion in Limine to Preclude Character Evidence of client; AFS' Response to Plaintiffs' Motion in Limine to Preclude William Sasso testimony; AFS' Response to Plaintiffs' Motion in Limine to Modify Plaintiffs' 30(b)(6) testimony | 1 | $252.52 | $252.52 |
| 8/17/2023 | David H. Marion | Senior Counsel | Review emails and drafts in prep for legal team call; call with co-counsel; prep and attend legal team conference call; review co-counsel's subpoena request and plaintiffs' list of AFS witnesses to be called | 2.5 | $650.00 | $1,625.00 |
| 8/17/2023 | Morgan Birch | Associate | Preparing for and attending litigation team meeting | 0.8 | $252.52 | $202.02 |
| 8/17/2023 | Morgan Birch | Associate | Review of Plaintiffs' Responses to AFS' Motions in Limine and sending same to client with AFS' Responses | 1.8 | $252.52 | $454.54 |
| 8/17/2023 | Morgan Birch | Associate | Correspondence with Plaintiffs counsel re acceptance of trial subpoenas of Commonwealth's current or former employees | 0.3 | $252.52 | $75.76 |
| 8/17/2023 | Morgan Birch | Associate | Preparing exhibit chart identifying witnesses for trial prep | 2.8 | $252.52 | $707.06 |
| 8/17/2023 | Morgan Birch | Associate | Correspondence with AFS re investigation into three ICR collection card accounts, review of response to same, and sending to co-counsel | 0.6 | $252.52 | $151.51 |
| 8/18/2023 | Morgan Birch | Associate | Review of the Commonwealth's Reply brief in support of its Motion in Limine to preclude certain testimony from E. Satell and from calling W. Sasso | 0.7 | $252.52 | $176.76 |
| 8/18/2023 | Morgan Birch | Associate | Review of trial subpoenas for trial witnesses, and accompanying cover letter addressing same, and responding to FTC re same | 0.9 | $252.52 | $227.27 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 8/18/2023 | Morgan Birch | Associate | Multiple emails with trial witnesses re trial subpoena, attendance at same, availability for same, and reimbursement request | 1.3 | $252.52 | $328.28 |
| 8/21/2023 | David H. Marion | Senior Counsel | Review co-counsel's objection re timing of subpoena payments to AFS witnesses | 0.2 | $650.00 | $130.00 |
| 8/21/2023 | Morgan Birch | Associate | Multiple emails with co-counsel | 0.6 | $252.52 | $151.51 |
| 8/21/2023 | Morgan Birch | Associate | Preparing witness outline | 4.3 | $252.52 | $1,085.84 |
| 8/21/2023 | Morgan Birch | Associate | Review of Plaintiffs' Motions in Limine and exhibits cited in Plaintiffs' motion, review of same, and rebuttal of same | 1 | $252.52 | $252.52 |
| 8/21/2023 | Morgan Birch | Associate | Review of correspondence from A. Hocevar (FTC) re travel reimbursement forms | 0.2 | $252.52 | $50.50 |
| 8/21/2023 | Morgan Birch | Associate | Review of AFS' exhibits for timeline docs in prep for demonstrative for trial (timeline of account before collections) and sending same to co-counsel | 0.5 | $252.52 | $126.26 |
| 8/22/2023 | David H. Marion | Senior Counsel | Confer with co-counsel; review latest draft of our opposition/response to Plaintiffs' attack on our motion to bifurcate | 1.5 | $650.00 | $975.00 |
| 8/22/2023 | Morgan Birch | Associate | Call with client re trial | 0.2 | $252.52 | $50.50 |
| 8/22/2023 | Morgan Birch | Associate | Correspondence with client re trial | 0.2 | $252.52 | $50.50 |
| 8/22/2023 | Morgan Birch | Associate | Correspondence with trial witnesses | 0.2 | $252.52 | $50.50 |
| 8/22/2023 | Morgan Birch | Associate | Edits to AFS' reply brief in support of its motion in limine to preclude hearsay evidence; confer with co-counsel | 2.9 | $252.52 | $732.31 |
| 8/22/2023 | Morgan Birch | Associate | Edits to AFS' reply brief in support of its motion to bifurcate; confer with co-counsel | 1.1 | $252.52 | $277.77 |
| 8/22/2023 | Morgan Birch | Associate | Multiple emails with client re trial; confer with co-counsel | 2.3 | $252.52 | $580.80 |
| 8/22/2023 | Morgan Birch | Associate | Review of deposition transcript citation in Plaintiffs' Response to AFS' Motion in Limine to preclude hearsay statements | 2.2 | $252.52 | $555.54 |
| 8/23/2023 | David H. Marion | Senior Counsel | Review latest drafts of Responses and replies re Motions in Limine; email and call with co-counsel | 1 | $650.00 | $650.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|-----------|
| 8/23/2023 | Morgan Birch | Associate | Review of deposition transcript citation in Plaintiffs' Response to AFS' Motion in Limine to preclude hearsay statements; confer with co-counsel | 2.4 | $252.52 | $606.05 |
| 8/23/2023 | Morgan Birch | Associate | Review of correspondence with Plaintiffs' re proposing witness availability and timeline of presentation of same and responding to same | 0.2 | $252.52 | $50.50 |
| 8/23/2023 | Morgan Birch | Associate | Correspondence with client | 0.1 | $252.52 | $25.25 |
| 8/23/2023 | Morgan Birch | Associate | Edits to draft Reply in support of AFS' Motion in Limine to preclude lay witness testimony; confer with co-counsel | 3.4 | $252.52 | $858.57 |
| 8/23/2023 | Morgan Birch | Associate | Correspondence with trial witness | 0.3 | $252.52 | $75.76 |
| 8/23/2023 | Morgan Birch | Associate | Follow up correspondence with trial witness | 0.2 | $252.52 | $50.50 |
| 8/23/2023 | Morgan Birch | Associate | Follow up correspondence with trial witness | 0.2 | $252.52 | $50.50 |
| 8/24/2023 | Morgan Birch | Associate | Review of Plaintiffs' objections to AFS' exhibits and deposition designations and preparing responses to same | 4.7 | $252.52 | $1,186.84 |
| 8/24/2023 | Morgan Birch | Associate | Correspondence with litigation team | 0.8 | $252.52 | $202.02 |
| 8/25/2023 | Morgan Birch | Associate | Correspondence with litigation team re trial prep | 0.1 | $252.52 | $25.25 |
| 8/25/2023 | Morgan Birch | Associate | Call with co-counsel | 0.1 | $252.52 | $25.25 |
| 8/25/2023 | Morgan Birch | Associate | Call with client | 0.2 | $252.52 | $50.50 |
| 8/25/2023 | Morgan Birch | Associate | Correspondence with the Commonwealth re acceptance of trial subpoena for current/former Commonwealth employees | 0.3 | $252.52 | $75.76 |
| 8/25/2023 | Morgan Birch | Associate | Multiple emails with trial witnesses | 0.5 | $252.52 | $126.26 |
| 8/25/2023 | Morgan Birch | Associate | Review of Plaintiffs' exhibit objections and preparing response to same | 1.8 | $252.52 | $454.54 |
| 8/25/2023 | Morgan Birch | Associate | Review of four trial tech estimates and sending summary to the litigation team | 0.7 | $252.52 | $176.76 |
| 8/28/2023 | David H. Marion | Senior Counsel | Prep for and attend conference call with legal team re trial assistance; meeting with client; trial prep | 1.6 | $650.00 | $1,040.00 |
| 8/28/2023 | Morgan Birch | Associate | Preparing summary for client re final reply briefs submitted by AFS and the Plaintiffs on Motions in Limine filed with the Court and sending copies of same | 0.7 | $252.52 | $176.76 |
| 8/28/2023 | Morgan Birch | Associate | Correspondence with client | 0.2 | $252.52 | $50.50 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 8/28/2023 | Morgan Birch | Associate | Prepare for team call | 0.6 | $252.52 | $151.51 |
| 8/28/2023 | Morgan Birch | Associate | Updated AFS' objections to Plaintiffs' exhibits | 2.3 | $252.52 | $580.80 |
| 8/28/2023 | Morgan Birch | Associate | Updating witness list | 0.9 | $252.52 | $227.27 |
| 8/28/2023 | Morgan Birch | Associate | Preparing for and attending meeting with co-counsel re trial prep | 1.8 | $252.52 | $454.54 |
| 8/28/2023 | Morgan Birch | Associate | Follow up correspondence with the litigation team and client re strategy | 0.1 | $252.52 | $25.25 |
| 8/28/2023 | Morgan Birch | Associate | Preparing AFS' updated objections to Plaintiffs' exhibits and serving same on Plaintiffs | 2.6 | $252.52 | $656.55 |
| 8/28/2023 | Morgan Birch | Associate | Multiple emails with Veritext re confirming trial tech | 0.3 | $252.52 | $75.76 |
| 8/29/2023 | David H. Marion | Senior Counsel | Review FTC proposal re their "completeness" objections to our exhibits; review and schedule team meeting on trial strategy; call with co-counsel re case strategy | 0.6 | $650.00 | $390.00 |
| 8/29/2023 | Morgan Birch | Associate | Preparing notes from litigation team meeting and circulating same to the group with follow ups | 0.8 | $252.52 | $202.02 |
| 8/29/2023 | Morgan Birch | Associate | Correspondence with Plaintiffs re trial subpoena for trial witness | 0.2 | $252.52 | $50.50 |
| 8/29/2023 | Morgan Birch | Associate | Correspondence with co-counsel re deposition designations of trial witnesses | 0.1 | $252.52 | $25.25 |
| 8/29/2023 | Morgan Birch | Associate | Multiple emails with vendor re preparing exhibits for trial | 0.4 | $252.52 | $101.01 |
| 8/29/2023 | Morgan Birch | Associate | Review of correspondence from Plaintiffs re withdrawing objections to AFS' exhibit designations | 0.3 | $252.52 | $75.76 |
| 8/29/2023 | Morgan Birch | Associate | Preparing summary chart of Plaintiffs' objections to AFS' exhibits and sending to litigation team in preparation for meet and confer on same | 1.9 | $252.52 | $479.79 |
| 8/29/2023 | Morgan Birch | Associate | Call with co-counsel re strategy | 0.2 | $252.52 | $50.50 |
| 8/30/2023 | David H. Marion | Senior Counsel | Attend part of "meet and confer" negotiation and prepare followup documents to same | 0.8 | $650.00 | $520.00 |
| 8/30/2023 | Morgan Birch | Associate | Preparing for and attending meet and confer with Commonwealth and FTC re exhibit and deposition designation objections | 2.6 | $252.52 | $656.55 |
| 8/30/2023 | Morgan Birch | Associate | Follow up call with co-counsel | 0.3 | $252.52 | $75.76 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 8/30/2023 | Morgan Birch | Associate | Follow up call with co-counsel | 0.3 | $252.52 | $75.76 |
| 8/31/2023 | David H. Marion | Senior Counsel | Emails re request to move final pre-trial conference from 9/7 to 9/12 | 0.3 | $650.00 | $195.00 |
| 8/31/2023 | Morgan Birch | Associate | Correspondence with trial tech re: appearance at trial | 0.1 | $252.52 | $25.25 |
| 9/4/2023 | David H. Marion | Senior Counsel | Emails with co-counsel | 0.2 | $650.00 | $130.00 |
| 9/5/2023 | David H. Marion | Senior Counsel | Emails with co-counsel | 0.5 | $650.00 | $325.00 |
| 9/5/2023 | Morgan Birch | Associate | Prep for trial | 0.5 | $252.52 | $126.26 |
| 9/5/2023 | Morgan Birch | Associate | Correspondence with co-counsel | 0.5 | $252.52 | $126.26 |
| 9/5/2023 | Morgan Birch | Associate | Correspondence with J. Slomsky chambers re trial area and Zoom accommodations; | 0.2 | $252.52 | $50.50 |
| 9/5/2023 | Morgan Birch | Associate | Correspondence with Plaintiffs counsel re Mike Gorton trial subpoena, T. Orischak attendance via Zoom, and Matt Krause's appearance remotely | 0.6 | $252.52 | $151.51 |
| 9/5/2023 | Morgan Birch | Associate | Correspondence with client | 0.1 | $252.52 | $25.25 |
| 9/5/2023 | Morgan Birch | Associate | Review of Plaintiffs' exhibits; update AFS' Objections to Plaintiffs' Trial Exhibit chart | 3.3 | $252.52 | $833.32 |
| 9/6/2023 | David H. Marion | Senior Counsel | Trial prep; calls and emails with co-counsel | 1.1 | $650.00 | $715.00 |
| 9/6/2023 | Morgan Birch | Associate | Correspondence with witness | 0.1 | $252.52 | $25.25 |
| 9/6/2023 | Morgan Birch | Associate | Correspondence with Plaintiffs re appearance of trial witness T. Orischak; | 0.2 | $252.52 | $50.50 |
| 9/6/2023 | Morgan Birch | Associate | Correspondence with witness | 0.2 | $252.52 | $50.50 |
| 9/6/2023 | Morgan Birch | Associate | Further review of Plaintiffs' exhibits | 1.8 | $252.52 | $454.54 |
| 9/6/2023 | Morgan Birch | Associate | Correspondence with witness | 0.1 | $252.52 | $25.25 |
| 9/6/2023 | Morgan Birch | Associate | Correspondence with E. Satell | 0.1 | $252.52 | $25.25 |
| 9/6/2023 | Morgan Birch | Associate | Review of Plaintiffs' Motion for Leave to add 38 additional Slack messages as trial exhibits; review proposed exhibits | 2.4 | $252.52 | $606.05 |
| 9/6/2023 | Morgan Birch | Associate | Call with witness | 0.1 | $252.52 | $25.25 |
| 9/6/2023 | Reth Sorn | Paralegal | Provided document support for attorney | 0.2 | $185.00 | $37.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 9/7/2023 | David H. Marion | Senior Counsel | Review multiple emails among co-counsel | 0.6 | $650.00 | $390.00 |
| 9/7/2023 | Morgan Birch | Associate | Coordinate logistics re witnesses | 0.9 | $252.52 | $227.27 |
| 9/7/2023 | Morgan Birch | Associate | Correspondence with FTC on behalf of S. Grabert re reimbursement for trial witness appearance | 0.1 | $252.52 | $25.25 |
| 9/7/2023 | Morgan Birch | Associate | Multiple emails with co-counsel | 0.6 | $252.52 | $151.51 |
| 9/7/2023 | Morgan Birch | Associate | Correspondence with co-counsel; correspondence with Plaintiffs | 0.3 | $252.52 | $75.76 |
| 9/7/2023 | Morgan Birch | Associate | Correspondence with E. Satell | 0.4 | $252.52 | $101.01 |
| 9/7/2023 | Morgan Birch | Associate | Correspondence in service of trial prep | 0.4 | $252.52 | $101.01 |
| 9/7/2023 | Morgan Birch | Associate | Preparing trial subpoenas for John Abel; Sarah Frasch; Ann-Marie Hannam; Nicole DiTomo; Rolando Ramos-Cardona; and Andrew Goode and serving same on their counsel | 1.1 | $252.52 | $277.77 |
| 9/7/2023 | Morgan Birch | Associate | Multiple emails with co-counsel | 0.4 | $252.52 | $101.01 |
| 9/7/2023 | Morgan Birch | Associate | Correspondence with Court Clerk to obtain trial subpoenas to testify at trial | 0.1 | $252.52 | $25.25 |
| 9/7/2023 | Morgan Birch | Associate | Multiple emails with trial witnessess; coordinate logistics of trial attendance | 6.4 | $252.52 | $1,616.13 |
| 9/8/2023 | David H. Marion | Senior Counsel | Prepare for and attend meeting with co-counsel; correspondence with co-counsel | 2.7 | $650.00 | $1,755.00 |
| 9/8/2023 | Morgan Birch | Associate | Trial prep activities | 2.1 | $252.52 | $530.29 |
| 9/8/2023 | Morgan Birch | Associate | Correspondence with chambers re agenda for final pre-trial conference | 0.1 | $252.52 | $25.25 |
| 9/8/2023 | Morgan Birch | Associate | Attending meeting with expert | 0.8 | $252.52 | $202.02 |
| 9/8/2023 | Morgan Birch | Associate | Review exhibits | 4.2 | $252.52 | $1,060.58 |
| 9/8/2023 | Morgan Birch | Associate | Correspondence with Judge's chambers re schedule change for final pre-trial conference | 0.2 | $252.52 | $50.50 |
| 9/8/2023 | Morgan Birch | Associate | Correspondence with witness | 0.2 | $252.52 | $50.50 |
| 9/8/2023 | Morgan Birch | Associate | Call with witness | 0.4 | $252.52 | $101.01 |
| 9/8/2023 | Morgan Birch | Associate | Email with co-counsel and expert | 0.1 | $252.52 | $25.25 |
| 9/9/2023 | Morgan Birch | Associate | Call with E. Satell | 0.1 | $252.52 | $25.25 |
| 9/9/2023 | Morgan Birch | Associate | Correspondence with multiple witnesses | 2.6 | $252.52 | $656.55 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 9/10/2023 | Morgan Birch | Associate | Review of trial exhibits | 1.2 | $252.52 | $303.02 |
| 9/11/2023 | David H. Marion | Senior Counsel | Review emails trial prep | 0.2 | $650.00 | $130.00 |
| 9/11/2023 | Morgan Birch | Associate | Correspondence with witness | 0.1 | $252.52 | $25.25 |
| 9/11/2023 | Morgan Birch | Associate | Meeting with R. Sorn re document support | 0.3 | $252.52 | $75.76 |
| 9/11/2023 | Morgan Birch | Associate | Coordinate logistics re witnesses | 0.2 | $252.52 | $50.50 |
| 9/11/2023 | Morgan Birch | Associate | Emails with witnesses | 0.2 | $252.52 | $50.50 |
| 9/11/2023 | Morgan Birch | Associate | Multiple emails with witnesses | 0.2 | $252.52 | $50.50 |
| 9/11/2023 | Morgan Birch | Associate | Multiple emails with co-counsel | 0.3 | $252.52 | $75.76 |
| 9/11/2023 | Morgan Birch | Associate | Correspondence with witness | 0 | $252.52 | $0.00 |
| 9/11/2023 | Morgan Birch | Associate | Coordinate logistics re witnesses | 0.3 | $252.52 | $75.76 |
| 9/11/2023 | Morgan Birch | Associate | Prepare for and attend meeting with co-counsel | 2.6 | $252.52 | $656.55 |
| 9/11/2023 | Morgan Birch | Associate | Trail prep activities | 2.8 | $252.52 | $707.06 |
| 9/11/2023 | Morgan Birch | Associate | Call with E. Satell | 0.1 | $252.52 | $25.25 |
| 9/11/2023 | Morgan Birch | Associate | Multiple emails with expert | 0.1 | $252.52 | $25.25 |
| 9/11/2023 | Morgan Birch | Associate | Trial prep activities | 0.5 | $252.52 | $126.26 |
| 9/11/2023 | Morgan Birch | Associate | Trial prep activities | 1.3 | $252.52 | $328.28 |
| 9/11/2023 | Morgan Birch | Associate | Prep for witnesses | 1.4 | $252.52 | $353.53 |
| 9/11/2023 | Morgan Birch | Associate | Preparing AFS' response to Plaintiffs' Joint Motion for Leave to identify 38 Additional trial exhibits | 0.9 | $252.52 | $227.27 |
| 9/11/2023 | Reth Sorn | Paralegal | Provide support re exhibits | 1.1 | $185.00 | $203.50 |
| 9/11/2023 | Reth Sorn | Paralegal | Exported saved searches | 0.6 | $185.00 | $111.00 |
| 9/12/2023 | David H. Marion | Senior Counsel | Review correspondence with plaintiffs re Devor's conflicting trial scheduled; review plaintiffs' motion for remote testimony re Orenchak and Krause | 0.8 | $650.00 | $520.00 |
| 9/12/2023 | Morgan Birch | Associate | Review documents; emails with co-counsel | 0.3 | $252.52 | $75.76 |
| 9/12/2023 | Morgan Birch | Associate | Emails with co-counsel | 0.9 | $252.52 | $227.27 |
| 9/12/2023 | Morgan Birch | Associate | Multiple emails with co-counsel | 2.3 | $252.52 | $580.80 |
| 9/12/2023 | Morgan Birch | Associate | Prep for trial | 0.8 | $252.52 | $202.02 |
| 9/12/2023 | Morgan Birch | Associate | Review Plaintiffs' Motion for Leave to have witnesses appear via video conference; responding to Plaintiffs in agreement | 0.6 | $252.52 | $151.51 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 9/12/2023 | Morgan Birch | Associate | Multiple emails with witnesses | 0.4 | $252.52 | $101.01 |
| 9/12/2023 | Morgan Birch | Associate | Attending meeting co-counsel and expert | 1.7 | $252.52 | $429.28 |
| 9/12/2023 | Ryan C. Penny | Litigation Support | Trial prep activities | 1.6 | $180.00 | $288.00 |
| 9/13/2023 | David H. Marion | Senior Counsel | Review Plaintiffs' Motion to allow remote testimony of trial witnese;  review Plaintiffs' Motion to use deposition testimony for unavailable witness; review Com. PA's witness subpoenas; correspondence with client and co-counsel | 1.4 | $650.00 | $910.00 |
| 9/13/2023 | Morgan Birch | Associate | Trial prep activities | 0.7 | $252.52 | $176.76 |
| 9/13/2023 | Morgan Birch | Associate | Correspondence with witnesses | 0.1 | $252.52 | $25.25 |
| 9/13/2023 | Morgan Birch | Associate | Prepare for witnesses | 1.8 | $252.52 | $454.54 |
| 9/13/2023 | Morgan Birch | Associate | Prepare for witnesses | 6.4 | $252.52 | $1,616.13 |
| 9/13/2023 | Morgan Birch | Associate | Review trial exhibits | 1.7 | $252.52 | $429.28 |
| 9/13/2023 | Ryan C. Penny | Litigation Support | Worked on demonstratives for Trial | 3.7 | $180.00 | $666.00 |
| 9/14/2023 | Morgan Birch | Associate | Trial prep activities | 0.6 | $252.52 | $151.51 |
| 9/14/2023 | Morgan Birch | Associate | Review of letter from FTC re supplemental exhibits | 0.7 | $252.52 | $176.76 |
| 9/14/2023 | Morgan Birch | Associate | Prepare for witnesses | 2.2 | $252.52 | $555.54 |
| 9/14/2023 | Morgan Birch | Associate | Prepare for witnesses | 8 | $252.52 | $2,020.16 |
| 9/14/2023 | Morgan Birch | Associate | Review of Plaintiffs' supplemental 38 trial exhibits; supplementing AFS' objections to Plaintiffs' trial exhibits | 1.8 | $252.52 | $454.54 |
| 9/14/2023 | Morgan Birch | Associate | Prepare for witnesses | 1.7 | $252.52 | $429.28 |
| 9/14/2023 | Morgan Birch | Associate | Attending meeting with expert | 0.5 | $252.52 | $126.26 |
| 9/14/2023 | Reth Sorn | Paralegal | Exported exhibit pdfs to drive | 0.9 | $185.00 | $166.50 |
| 9/14/2023 | Reth Sorn | Paralegal | Assist with documents | 0.6 | $185.00 | $111.00 |
| 9/14/2023 | Ryan C. Penny | Litigation Support | Work on demonstratives for trial | 2.2 | $180.00 | $396.00 |
| 9/14/2023 | Ryan C. Penny | Litigation Support | Utilized Page Vault to capture and create searchable PDF's of hyperlinks | 1.9 | $180.00 | $342.00 |
| 9/15/2023 | Morgan Birch | Associate | Multiple emails with client | 0.5 | $252.52 | $126.26 |
| 9/15/2023 | Morgan Birch | Associate | Correspondence with expert | 0.2 | $252.52 | $50.50 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 9/15/2023 | Morgan Birch | Associate | Correspondence with FTC counsel re AFS' completeness objections to Plaintiffs exhibits and responding to same | 0.5 | $252.52 | $126.26 |
| 9/15/2023 | Morgan Birch | Associate | Prepare for witnesses | 4 | $252.52 | $1,010.08 |
| 9/15/2023 | Morgan Birch | Associate | Preparing for and attending trail prep session of Harris Devor; | 4 | $252.52 | $1,010.08 |
| 9/15/2023 | Morgan Birch | Associate | Review of trial exhibits | 0.9 | $252.52 | $227.27 |
| 9/15/2023 | Morgan Birch | Associate | Review of trial exhibits | 1.2 | $252.52 | $303.02 |
| 9/15/2023 | Ryan C. Penny | Litigation Support | Created and revised PowerPoint slide deck of demonstratives | 2.5 | $180.00 | $450.00 |
| 9/17/2023 | Morgan Birch | Associate | Prepare for and attend meeting with litigation team | 3.3 | $252.52 | $833.32 |
| 9/18/2023 | David H. Marion | Senior Counsel | Trial prep activities | 2.7 | $650.00 | $1,755.00 |
| 9/18/2023 | Morgan Birch | Associate | Multiple emails with witnesses | 0.2 | $252.52 | $50.50 |
| 9/18/2023 | Morgan Birch | Associate | Multiple emails with witnesses | 0.2 | $252.52 | $50.50 |
| 9/18/2023 | Morgan Birch | Associate | Review and collect trial exhibits | 1.1 | $252.52 | $277.77 |
| 9/18/2023 | Morgan Birch | Associate | Preparing AFS' Supplemental Objections to Plaintiffs' Trial Exhibits and Supplemental Cross-Identification of Witness to be Called at Trial | 2.5 | $252.52 | $631.30 |
| 9/18/2023 | Morgan Birch | Associate | Call with co-counsel | 0.2 | $252.52 | $50.50 |
| 9/18/2023 | Morgan Birch | Associate | Prepare for witnesses | 1.5 | $252.52 | $378.78 |
| 9/18/2023 | Morgan Birch | Associate | Prepare for witnesses | 1.3 | $252.52 | $328.28 |
| 9/19/2023 | David H. Marion | Senior Counsel | Prep for and attend Pre-trial conference before J. Slomsky | 3.8 | $650.00 | $2,470.00 |
| 9/19/2023 | Morgan Birch | Associate | Multiple emails with client | 0.3 | $252.52 | $75.76 |
| 9/19/2023 | Morgan Birch | Associate | Multiple emails with client | 0.1 | $252.52 | $25.25 |
| 9/19/2023 | Morgan Birch | Associate | Multiple emails with client | 0.2 | $252.52 | $50.50 |
| 9/19/2023 | Morgan Birch | Associate | Prepare for and attend meeting with trial team | 1.2 | $252.52 | $303.02 |
| 9/19/2023 | Morgan Birch | Associate | Correspondence with FTC re Plaintiffs' Joint Proposed of Findings of Fact and Conclusions of Law and preparing response | 0.2 | $252.52 | $50.50 |
| 9/19/2023 | Morgan Birch | Associate | Correspondence with client | 0.2 | $252.52 | $50.50 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 9/19/2023 | Morgan Birch | Associate | Preparing and filing AFS' Supplemental Objections to Plaintiffs' Trial Exhibits and Supplemental Cross-Identification of Witness to be Called at Trial | 0.8 | $252.52 | $202.02 |
| 9/19/2023 | Morgan Birch | Associate | Multiple emails with Veritext re trial tech services | 0.2 | $252.52 | $50.50 |
| 9/19/2023 | Morgan Birch | Associate | Preparing for and attending final pre-trial conference in front of Judge Slomsky | 5.4 | $252.52 | $1,363.61 |
| 9/19/2023 | Ryan C. Penny | Litigation Support | Utilized Page Vault to capture and create searchable PDF's | 0.7 | $180.00 | $126.00 |
| 9/20/2023 | David H. Marion | Senior Counsel | Attend part of trial | 0.7 | $650.00 | $455.00 |
| 9/20/2023 | Morgan Birch | Associate | Multiple emails with client | 0.2 | $252.52 | $50.50 |
| 9/20/2023 | Morgan Birch | Associate | Correspondence with trial tech | 0.2 | $252.52 | $50.50 |
| 9/20/2023 | Morgan Birch | Associate | Correspondence with witnesses | 0.1 | $252.52 | $25.25 |
| 9/20/2023 | Morgan Birch | Associate | Emails with co-counsel | 0.2 | $252.52 | $50.50 |
| 9/20/2023 | Morgan Birch | Associate | Multiple emails to coordinate for trial exhibits to be printed and arranged for the Judge and his clerk | 0.6 | $252.52 | $151.51 |
| 9/20/2023 | Morgan Birch | Associate | Correspondence with E. Satell | 0.3 | $252.52 | $75.76 |
| 9/20/2023 | Morgan Birch | Associate | Preparing five additional AFS exhibits to be marked at trial and sending to Plaintiffs for consent to designate | 0.7 | $252.52 | $176.76 |
| 9/20/2023 | Morgan Birch | Associate | Attending trial team meeting | 0.8 | $252.52 | $202.02 |
| 9/20/2023 | Morgan Birch | Associate | Prepare for witness | 1.5 | $252.52 | $378.78 |
| 9/20/2023 | Morgan Birch | Associate | Prepare for witness | 0.8 | $252.52 | $202.02 |
| 9/20/2023 | Morgan Birch | Associate | Prepare for witness | 1.3 | $252.52 | $328.28 |
| 9/21/2023 | Morgan Birch | Associate | Attending trial team meeting | 0.5 | $252.52 | $126.26 |
| 9/21/2023 | Morgan Birch | Associate | Review of correspondence from Plaintiffs re witness schedule list and demonstratives at trial and responding to same | 0.3 | $252.52 | $75.76 |
| 9/21/2023 | Morgan Birch | Associate | Correspondence with trial tech re trial logistics and meeting with trial team | 0.2 | $252.52 | $50.50 |
| 9/21/2023 | Morgan Birch | Associate | Correspondence with co-counsel | 0.5 | $252.52 | $126.26 |
| 9/21/2023 | Morgan Birch | Associate | Call and emails with trial tech | 2.2 | $252.52 | $555.54 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 9/21/2023 | Morgan Birch | Associate | Multiple emails with counsel for Plaintiffs re trial witness schedule | 1.5 | $252.52 | $378.78 |
| 9/21/2023 | Morgan Birch | Associate | Prepare for witnesses | 1.9 | $252.52 | $479.79 |
| 9/21/2023 | Morgan Birch | Associate | Preparing exhibits for trial | 2.8 | $252.52 | $707.06 |
| 9/22/2023 | Morgan Birch | Associate | Call with co-counsel | 0.5 | $252.52 | $126.26 |
| 9/22/2023 | Morgan Birch | Associate | Call with co-counsel | 0.4 | $252.52 | $101.01 |
| 9/22/2023 | Morgan Birch | Associate | Multiple emails with Plaintiffs re witness list schedule | 0.6 | $252.52 | $151.51 |
| 9/22/2023 | Morgan Birch | Associate | Preparing for and attending meet and confer with Plaintiffs re trial witness schedule and notice | 0.7 | $252.52 | $176.76 |
| 9/22/2023 | Morgan Birch | Associate | Multiple emails with printer to coordinate exhibits for trial | 0.9 | $252.52 | $227.27 |
| 9/22/2023 | Morgan Birch | Associate | Correspondence with witnesses | 0.3 | $252.52 | $75.76 |
| 9/22/2023 | Morgan Birch | Associate | Correspondence with witnesses | 0 | $252.52 | $0.00 |
| 9/22/2023 | Morgan Birch | Associate | Multiple calls and emails with trial tech to coordinate trial logistics | 0 | $252.52 | $0.00 |
| 9/22/2023 | Morgan Birch | Associate | Preparing for and attending trial team meeting | 3.8 | $252.52 | $959.58 |
| 9/23/2023 | Morgan Birch | Associate | Virtual meeting, emails and calls with trial tech and co-counse; | 1.5 | $252.52 | $378.78 |
| 9/23/2023 | Morgan Birch | Associate | Multiple emails and a call with trial tech | 0 | $252.52 | $0.00 |
| 9/23/2023 | Morgan Birch | Associate | Review of pleadings | 1.3 | $252.52 | $328.28 |
| 9/23/2023 | Morgan Birch | Associate | Multiple emails with printing vendor | 0.8 | $252.52 | $202.02 |
| 9/24/2023 | Morgan Birch | Associate | Trial prep activities | 7.7 | $252.52 | $1,944.40 |
| 9/25/2023 | Morgan Birch | Associate | Trial prep activities | 13.3 | $252.52 | $3,358.52 |
| 9/26/2023 | David H. Marion | Senior Counsel | Prepare for and attend trial | 5.9 | $650.00 | $3,835.00 |
| 9/26/2023 | Morgan Birch | Associate | Meeting with litigation team | 3.2 | $252.52 | $808.06 |
| 9/26/2023 | Morgan Birch | Associate | Call with E. Satell | 0.2 | $252.52 | $50.50 |
| 9/26/2023 | Morgan Birch | Associate | Preparing for and attending day 1 of trial | 8.8 | $252.52 | $2,222.18 |
| 9/27/2023 | Morgan Birch | Associate | Preparing for and attending day 2 of trial | 13.8 | $252.52 | $3,484.78 |
| 9/28/2023 | David H. Marion | Senior Counsel | Trial prep activities | 0.9 | $650.00 | $585.00 |
| 9/28/2023 | Morgan Birch | Associate | Correspondence with witnesses | 0.7 | $252.52 | $176.76 |
| 9/28/2023 | Morgan Birch | Associate | Meeting with expert | 0.5 | $252.52 | $126.26 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 9/28/2023 | Morgan Birch | Associate | Multiple emails with trial tech | 1.1 | $252.52 | $277.77 |
| 9/28/2023 | Morgan Birch | Associate | Multiple emails with trial team | 0.9 | $252.52 | $227.27 |
| 9/28/2023 | Morgan Birch | Associate | Preparing for and attending trial | 8.4 | $252.52 | $2,121.17 |
| 9/29/2023 | Morgan Birch | Associate | Preparing for and attending trial | 8.2 | $252.52 | $2,070.66 |
| 9/29/2023 | Morgan Birch | Associate | Prepare for witnesses | 0.6 | $252.52 | $151.51 |
| 10/1/2023 | Morgan Birch | Associate | Correspondence with all counsel re: witness schedule for the week and pausing schedule for out-of-town witnesses; | 0.2 | $252.52 | $50.50 |
| 10/1/2023 | Morgan Birch | Associate | Confer trial witness | 0.2 | $252.52 | $50.50 |
| 10/1/2023 | Morgan Birch | Associate | Correspondence with co-counsel | 0.1 | $252.52 | $25.25 |
| 10/1/2023 | Morgan Birch | Associate | Preparing for trial | 0.8 | $252.52 | $202.02 |
| 10/1/2023 | Morgan Birch | Associate | Preparing for trial | 0.5 | $252.52 | $126.26 |
| 10/1/2023 | Morgan Birch | Associate | Sending exhibits to trial tech in preparation for week's witnesses; | 0.6 | $252.52 | $151.51 |
| 10/2/2023 | Morgan Birch | Associate | Multiple emails with co-counsel; | 0.4 | $252.52 | $101.01 |
| 10/2/2023 | Morgan Birch | Associate | Preparing for trial | 1.1 | $252.52 | $277.77 |
| 10/2/2023 | Morgan Birch | Associate | Preparing for and attending trial witness prep | 2.6 | $252.52 | $656.55 |
| 10/2/2023 | Morgan Birch | Associate | Preparing for and attending trial witness prep session | 1 | $252.52 | $252.52 |
| 10/2/2023 | Morgan Birch | Associate | Preparing for trial | 2.8 | $252.52 | $707.06 |
| 10/2/2023 | Morgan Birch | Associate | Multiple emails with Plaintiffs counsel re: order of trial witnesses, unavailability of some, and missing sequence | 1.2 | $252.52 | $303.02 |
| 10/2/2023 | Morgan Birch | Associate | Confer with client; preparing for trial | 0.4 | $252.52 | $101.01 |
| 10/3/2023 | Morgan Birch | Associate | Preparing for and attending trial, including trial team meeting after trial | 9 | $252.52 | $2,272.68 |
| 10/3/2023 | Morgan Birch | Associate | Preparing for trial | 2.2 | $252.52 | $555.54 |
| 10/3/2023 | Morgan Birch | Associate | Multiple emails with Plaintiffs counsel re: trial witness schedule and remote deposition procedures | 0.5 | $252.52 | $126.26 |
| 10/3/2023 | Morgan Birch | Associate | Preparing for trial | 0.2 | $252.52 | $50.50 |
| 10/3/2023 | Reth Sorn | Paralegal | Provide assistance with documents | 0.2 | $185.00 | $37.00 |
| 10/4/2023 | Morgan Birch | Associate | Preparing for, attending trial, and trial team meeting after trial | 9.1 | $252.52 | $2,297.93 |
| 10/5/2023 | Morgan Birch | Associate | Preparing for, attending trial and trial team meeting after trial | 4 | $252.52 | $1,010.08 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 10/5/2023 | Morgan Birch | Associate | Preparing for trial | 2.8 | $252.52 | $707.06 |
| 10/5/2023 | Morgan Birch | Associate | Multiple emails with trial witnesses | 0.6 | $252.52 | $151.51 |
| 10/5/2023 | Morgan Birch | Associate | Correspondence with Plaintiffs re: schedule of witnesses for the following week | 0.4 | $252.52 | $101.01 |
| 10/6/2023 | Morgan Birch | Associate | Analysis of BBB Complaints | 6.8 | $252.52 | $1,717.14 |
| 10/6/2023 | Morgan Birch | Associate | Preparing for, attending trial and trial team meeting after trial | 5.6 | $252.52 | $1,414.11 |
| 10/6/2023 | Morgan Birch | Associate | Multiple emails with co-counsel | 0.2 | $252.52 | $50.50 |
| 10/6/2023 | Morgan Birch | Associate | Preparing for trial | 1 | $252.52 | $252.52 |
| 10/6/2023 | Morgan Birch | Associate | Preparing for trial | 0.7 | $252.52 | $176.76 |
| 10/6/2023 | Morgan Birch | Associate | Multiple emails with trial witnesses | 0.5 | $252.52 | $126.26 |
| 10/6/2023 | Morgan Birch | Associate | Downloading 33 new Slack message trial exhibits identified by the Plaintiffs, review of same, and responding to Plaintiffs re: same | 0.6 | $252.52 | $151.51 |
| 10/6/2023 | Reth Sorn | Paralegal | Provide assistance with documents | 0.1 | $185.00 | $18.50 |
| 10/7/2023 | Morgan Birch | Associate | Correspondence with Plaintiffs counsel re: new witness schedule and re-direct of E. Satell | 0.3 | $252.52 | $75.76 |
| 10/7/2023 | Morgan Birch | Associate | Additional Analysis of BBB Complaints | 0.9 | $252.52 | $227.27 |
| 10/7/2023 | Morgan Birch | Associate | Multiple follow up emails with co-counsel | 0.5 | $252.52 | $126.26 |
| 10/8/2023 | David H. Marion | Senior Counsel | Additional Analysis of BBB Complaints | 0.4 | $650.00 | $260.00 |
| 10/8/2023 | Morgan Birch | Associate | Correspondence with trial witness | 0.1 | $252.52 | $25.25 |
| 10/8/2023 | Morgan Birch | Associate | Correspondence with trial witness | 0.1 | $252.52 | $25.25 |
| 10/8/2023 | Morgan Birch | Associate | Additional Analysis of BBB Complaints | 1.2 | $252.52 | $303.02 |
| 10/9/2023 | Morgan Birch | Associate | Preparing for trial; follow up correspondence with trial witness | 0.8 | $252.52 | $202.02 |
| 10/9/2023 | Morgan Birch | Associate | Additional Analysis of BBB Complaints | 0.7 | $252.52 | $176.76 |
| 10/9/2023 | Morgan Birch | Associate | Preparing for trial; follow up call with co-counsel | 1.2 | $252.52 | $303.02 |
| 10/9/2023 | Morgan Birch | Associate | Correspondence with litigation counsel regarding Analysis of BBB Complaints | 0.6 | $252.52 | $151.51 |
| 10/9/2023 | Morgan Birch | Associate | Preparing for trial | 2 | $252.52 | $505.04 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|------------|
| 10/9/2023 | Morgan Birch | Associate | Review of AFS's Response to FTC's bench memo on the on Standard for "Deception" and prepare edits to same | 0.9 | $252.52 | $227.27 |
| 10/9/2023 | Morgan Birch | Associate | Correspondence with trial team | 0.1 | $252.52 | $25.25 |
| 10/9/2023 | Morgan Birch | Associate | Call with trial witness; confer with expert; | 0.2 | $252.52 | $50.50 |
| 10/9/2023 | Morgan Birch | Associate | Final review of AFS' bench memo on the "deception" standard required under the law; confer with co-counsel; filing same | 0.8 | $252.52 | $202.02 |
| 10/9/2023 | Morgan Birch | Associate | Multiple emails with Plaintiffs counsel, Veritext, and trial witness re: exhibits for trial testimony | 0.4 | $252.52 | $101.01 |
| 10/9/2023 | Reth Sorn | Paralegal | Provide assistance with documents | 0.4 | $185.00 | $74.00 |
| 10/10/2023 | Morgan Birch | Associate | Correspondence with trial witness | 0.1 | $252.52 | $25.25 |
| 10/10/2023 | Morgan Birch | Associate | Review of unredacted Slack messages provided by the Plaintiffs and correspondence with Plaintiffs' counsel re: use of same | 0.6 | $252.52 | $151.51 |
| 10/10/2023 | Morgan Birch | Associate | Multiple emails with co-counsel | 0.4 | $252.52 | $101.01 |
| 10/10/2023 | Morgan Birch | Associate | Preparing for, attending trial and trial team meeting after trial | 9 | $252.52 | $2,272.68 |
| 10/11/2023 | Morgan Birch | Associate | Additional correspondence with Plaintiffs counsel re: use of unredacted Slack messages | 0.2 | $252.52 | $50.50 |
| 10/11/2023 | Morgan Birch | Associate | Preparing for, attending trial, and trial team meeting after trial | 9.2 | $252.52 | $2,323.18 |
| 10/11/2023 | Morgan Birch | Associate | Call with client | 0.5 | $252.52 | $126.26 |
| 10/11/2023 | Morgan Birch | Associate | Multiple emails with expert and team | 0.4 | $252.52 | $101.01 |
| 10/11/2023 | Morgan Birch | Associate | Correspondence with Plaintiffs re: order of witnesses | 0.2 | $252.52 | $50.50 |
| 10/12/2023 | Morgan Birch | Associate | Meetings with client and co-counsel | 1.5 | $252.52 | $378.78 |
| 10/12/2023 | Morgan Birch | Associate | Meeting with expert | 0.2 | $252.52 | $50.50 |
| 10/12/2023 | Morgan Birch | Associate | Meeting with client | 0.8 | $252.52 | $202.02 |
| 10/12/2023 | Morgan Birch | Associate | Meeting with co-counsel | 0.5 | $252.52 | $126.26 |
| 10/12/2023 | Morgan Birch | Associate | Preparing for trial | 0.7 | $252.52 | $176.76 |
| 10/12/2023 | Morgan Birch | Associate | Preparing for trial | 0.7 | $252.52 | $176.76 |
| 10/12/2023 | Morgan Birch | Associate | Preparing for and attending trial | 5.3 | $252.52 | $1,338.36 |
| 10/12/2023 | Morgan Birch | Associate | Preparing for trial | 0.9 | $252.52 | $227.27 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|------------|
| 10/12/2023 | Morgan Birch | Associate | Correspondence with litigation team | 0.2 | $252.52 | $50.50 |
| 10/12/2023 | Morgan Birch | Associate | Preparing for trial | 0.6 | $252.52 | $151.51 |
| 10/12/2023 | Reth Sorn | Paralegal | Provide assistance with documents | 0.2 | $185.00 | $37.00 |
| 10/12/2023 | Reth Sorn | Paralegal | Provide assistance with documents | 0.4 | $185.00 | $74.00 |
| 10/13/2023 | Morgan Birch | Associate | Preparing for, attending trial, and trial team meeting after trial | 9 | $252.52 | $2,272.68 |
| 10/15/2023 | Morgan Birch | Associate | Multiple calls with expert; attention to supplemental/rebuttal expert report | 3.6 | $252.52 | $909.07 |
| 10/15/2023 | Morgan Birch | Associate | Finalizing motion for leave to file rebuttal expert report, preparing report for same, and filing all | 0.9 | $252.52 | $227.27 |
| 10/16/2023 | Morgan Birch | Associate | Preparing for and attending trial witness prep meeting | 3.6 | $252.52 | $909.07 |
| 10/16/2023 | Morgan Birch | Associate | Preparing for trial | 0.9 | $252.52 | $227.27 |
| 10/16/2023 | Morgan Birch | Associate | Correspondence with counsel for Commonwealth re: schedule of trial witness attendance at trial; | 0.2 | $252.52 | $50.50 |
| 10/16/2023 | Morgan Birch | Associate | Preparing for and attending trial witness prep with expert | 7.3 | $252.52 | $1,843.40 |
| 10/17/2023 | Morgan Birch | Associate | Multiple emails with co-counsel | 0.3 | $252.52 | $75.76 |
| 10/17/2023 | Morgan Birch | Associate | Multiple emails with trial witness | 0.3 | $252.52 | $75.76 |
| 10/17/2023 | Morgan Birch | Associate | Preparing for, attending trial, and case strategy meeting following trial | 9.9 | $252.52 | $2,499.95 |
| 10/18/2023 | Morgan Birch | Associate | Preparing for, attending trial, and case strategy meeting following trial | 9 | $252.52 | $2,272.68 |
| 10/23/2023 | Morgan Birch | Associate | Multiple emails with litigation team re, and preparing admitted exhibits for submission to the Court post-trial | 1.1 | $252.52 | $277.77 |
| 10/24/2023 | David H. Marion | Senior Counsel | Review Court Orders overruling and sustaining in part one of plaintiffs' objections | 0.2 | $650.00 | $130.00 |
| 10/24/2023 | Morgan Birch | Associate | Review of final version of admitted exhibits to be submitted to the Court post-trial, edits to cover letter for same, and submitting same to the Court | 1.7 | $252.52 | $429.28 |
| 10/25/2023 | David H. Marion | Senior Counsel | Confer with co-counsel | 0.3 | $650.00 | $195.00 |
| 10/25/2023 | Morgan Birch | Associate | Letter to the Court re: exhibits admitted at trial on the docket | 0.1 | $252.52 | $25.25 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 10/25/2023 | Morgan Birch | Associate | Correspondence with client and co-counsel | 0.5 | $252.52 | $126.26 |
| 10/25/2023 | Morgan Birch | Associate | Correspondence with client and co-counsel | 0.3 | $252.52 | $75.76 |
| 10/26/2023 | Morgan Birch | Associate | Review of outline from co-counsel for AFS's proposed findings of fact and conclusions of law in preparation for meeting on same | 0.6 | $252.52 | $151.51 |
| 10/27/2023 | Morgan Birch | Associate | Review of Plaintiffs' proposed redactions to Slack exhibits, and their message re same, and responding to same with supplemental edits/redactions | 1.6 | $252.52 | $404.03 |
| 10/27/2023 | Morgan Birch | Associate | Preparing for and attending litigation team meeting with co-counsel | 1 | $252.52 | $252.52 |
| 10/29/2023 | Morgan Birch | Associate | Correspondence with trial team | 0.1 | $252.52 | $25.25 |
| 10/29/2023 | Morgan Birch | Associate | Correspondence with Plaintiffs re: providing supplemental production of AFS's trial exhibits | 0.9 | $252.52 | $227.27 |
| 10/30/2023 | Morgan Birch | Associate | Review of trial transcripts, compiling same, and follow up correspondence with co-counsel re same | 0.5 | $252.52 | $126.26 |
| 10/30/2023 | Morgan Birch | Associate | Review of correspondence from Plaintiffs re: proposed redactions to trial exhibits and analyzing of same | 1.1 | $252.52 | $277.77 |
| 10/31/2023 | Morgan Birch | Associate | Preparing initial draft of findings of fact and conclusions of law | 0.8 | $252.52 | $202.02 |
| 10/31/2023 | Morgan Birch | Associate | Further review of correspondence from Plaintiffs, and proposed redactions to trial exhibits | 1 | $252.52 | $252.52 |
| 11/1/2023 | Morgan Birch | Associate | Review of supplemental exhibits from Plaintiffs counsel with proposed redactions and responding to same with additional proposed redactions | 0.7 | $252.52 | $176.76 |
| 11/1/2023 | Morgan Birch | Associate | Review of correspondence from CRA and sending same to E. Satell | 0.1 | $252.52 | $25.25 |
| 11/1/2023 | Morgan Birch | Associate | Additional correspondence with Plaintiffs counsel re: proposed redactions to Slack messages to be submitted to the Court, edits to same, and sending updated versions back to Plaintiffs | 0.8 | $252.52 | $202.02 |
| 11/7/2023 | Morgan Birch | Associate | Correspondence with litigation team re: Plaintiffs' exhibit submission to the Court | 0.2 | $252.52 | $50.50 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 11/7/2023 | Morgan Birch | Associate | Preparing AFS' Findings of Fact | 2.5 | $252.52 | $631.30 |
| 11/9/2023 | Morgan Birch | Associate | Search of trial transcripts | 2.2 | $252.52 | $555.54 |
| 11/10/2023 | Morgan Birch | Associate | Preparing AFS' Findings of Fact | 5.8 | $252.52 | $1,464.62 |
| 11/13/2023 | Morgan Birch | Associate | Further prep of AFS' Findings of Fact | 6.3 | $252.52 | $1,590.88 |
| 11/14/2023 | Morgan Birch | Associate | Preparing AFS' Findings of Fact | 7.9 | $252.52 | $1,994.91 |
| 11/15/2023 | Morgan Birch | Associate | Further prep of AFS' Findings of Fact | 6.4 | $252.52 | $1,616.13 |
| 11/16/2023 | Morgan Birch | Associate | Finalizing assignments for Findings of Fact and Conclusions of Law and circulating to the litigation team for review | 5.8 | $252.52 | $1,464.62 |
| 11/17/2023 | David H. Marion | Senior Counsel | Review co-counsel emails | 0.3 | $650.00 | $195.00 |
| 11/17/2023 | Morgan Birch | Associate | Review of draft Findings of Fact and Conclusions of Law from co-counsel | 2.4 | $252.52 | $606.05 |
| 11/17/2023 | Morgan Birch | Associate | Preparing AFS' Findings of Fact and Conclusions of Law | 2.7 | $252.52 | $681.80 |
| 11/20/2023 | David H. Marion | Senior Counsel | Review multiple drafts and comments about drafts from co-counsel; attend team meeting re same; report on same with E. Satell | 1.6 | $650.00 | $1,040.00 |
| 11/20/2023 | Morgan Birch | Associate | Download and review of Plaintiffs exhibit submission to the Court and circulation to litigation team | 0.8 | $252.52 | $202.02 |
| 11/20/2023 | Morgan Birch | Associate | Correspondence with E. Satell | 0.1 | $252.52 | $25.25 |
| 11/20/2023 | Morgan Birch | Associate | Review of complete draft of AFS's Findings of Fact and Conclusions of Law | 5.4 | $252.52 | $1,363.61 |
| 11/21/2023 | David H. Marion | Senior Counsel | Review co-counsel email re proposed findings and conclusions | 1.1 | $650.00 | $715.00 |
| 11/21/2023 | Morgan Birch | Associate | Review of latest draft of AFS's Findings of Fact and Conclusions of Law | 2.7 | $252.52 | $681.80 |
| 11/21/2023 | Morgan Birch | Associate | Preparing for and attending litigation team meeting | 0.8 | $252.52 | $202.02 |
| 11/26/2023 | Morgan Birch | Associate | Review of updated draft of AFS's Findings of Fact and Conclusions of Law | 0.6 | $252.52 | $151.51 |
| 11/27/2023 | Morgan Birch | Associate | Review of latest draft of AFS's Findings of Fact with comments from co-counsel | 2.5 | $252.52 | $631.30 |
| 11/28/2023 | David H. Marion | Senior Counsel | Review latest draft of FOF and COL from co-counsel | 3.2 | $650.00 | $2,080.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 11/29/2023 | Morgan Birch | Associate | Review of updated draft of AFS's Findings of Fact | 2.8 | $252.52 | $707.06 |
| 11/29/2023 | Morgan Birch | Associate | Preparing for and attending meeting with litigation team | 1.3 | $252.52 | $328.28 |
| 12/1/2023 | David H. Marion | Senior Counsel | Attention to discovery issues | 3.7 | $650.00 | $2,405.00 |
| 12/1/2023 | Morgan Birch | Associate | Correspondence with litigation team | 0.2 | $252.52 | $50.50 |
| 12/1/2023 | Morgan Birch | Associate | Review of trial transcript | 0.6 | $252.52 | $151.51 |
| 12/4/2023 | Morgan Birch | Associate | Final review of AFS's Findings of Fact and Conclusions of Law and filing same | 1.4 | $252.52 | $353.53 |
| 12/5/2023 | Morgan Birch | Associate | Call with client | 0.4 | $252.52 | $101.01 |
| 12/5/2023 | Morgan Birch | Associate | Correspondence with client | 0.2 | $252.52 | $50.50 |
| 12/6/2023 | Morgan Birch | Associate | Correspondence with co-counsel | 0.2 | $252.52 | $50.50 |
| 12/7/2023 | Morgan Birch | Associate | Call with client | 0.4 | $252.52 | $101.01 |
| 12/8/2023 | David H. Marion | Senior Counsel | Review mail from co-counsel | 0.6 | $650.00 | $390.00 |
| 12/9/2023 | David H. Marion | Senior Counsel | Review client's comments; call to client | 0.6 | $650.00 | $390.00 |
| 12/12/2023 | Morgan Birch | Associate | Preparing for and attending litigation team meeting | 1 | $252.52 | $252.52 |
| 12/13/2023 | Morgan Birch | Associate | Correspondence with the Court regarding the technological capabilities of the courtroom for closing arguments | 0.1 | $252.52 | $25.25 |
| 12/15/2023 | David H. Marion | Senior Counsel | Prep for and attend legal team meeting | 2.4 | $650.00 | $1,560.00 |
| 12/15/2023 | Morgan Birch | Associate | Additional correspondence with Court re tech abilities for closing argument and follow up correspondence with litigation team | 0.2 | $252.52 | $50.50 |
| 12/15/2023 | Morgan Birch | Associate | Attending litigation team meeting; | 2.6 | $252.52 | $656.55 |
| 12/18/2023 | David H. Marion | Senior Counsel | Review slides and co-counsel's suggestions and comments | 0.5 | $650.00 | $325.00 |
| 12/18/2023 | Morgan Birch | Associate | Review of proposed slide deck and providing comments and edits to same | 0.7 | $252.52 | $176.76 |
| 12/20/2023 | David H. Marion | Senior Counsel | Call with co-counsel | 0.3 | $650.00 | $195.00 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 12/26/2023 | Morgan Birch | Associate | Drafting and sending letter to litigation team for review | 0.2 | $252.52 | $50.50 |
| 12/27/2023 | Morgan Birch | Associate | Final edits to and filing letter to Judge Slomsky regarding Plaintiffs' objections to certain exhibits cited in AFS's post-trial submissions | 0.2 | $252.52 | $50.50 |
| 3/30/2024 | Reth Sorn | Paralegal | Provide assistance with documents | 0.5 | $185.00 | $92.50 |
| 4/2/2024 | Morgan Birch | Associate | Preparing for and attending meeting | 1 | $252.52 | $252.52 |
| 4/21/2024 | Morgan Birch | Associate | Review draft of AFS' Motion for Fees, edits to same; follow up correspondence with co-counsel | 0.8 | $252.52 | $202.02 |
| 4/23/2024 | Morgan Birch | Associate | Multiple emails and call to Veritext regarding invoices; follow-up call with E. Satell; correspondence with co-counsel | 0.9 | $252.52 | $227.27 |
| 4/24/2024 | Morgan Birch | Associate | Review correspondence from co-counsel | 1.1 | $252.52 | $277.77 |
| 4/25/2024 | David H. Marion | Senior Counsel | Prepared edits to draft motion for fees and costs; calls and meeting with co-counsel | 4.3 | $650.00 | $2,795.00 |
| 4/25/2024 | Morgan Birch | Associate | Preparing for Motion for Fees | 0.4 | $252.52 | $101.01 |
| 4/25/2024 | Morgan Birch | Associate | Multiple calls and meeting with co-counsel | 0.6 | $252.52 | $151.51 |
| 4/26/2024 | Morgan Birch | Associate | Review of FTC and Commonwealth's separate motions pursuant to Federal Rule of Civil Procedure 52(b) for the Court to amend or make additional findings of fact and conclusions of law and pursuant to Federal Rule of Civil Procedure 52(b) and 59(e) to alter or amend the judgment | 2 | $252.52 | $505.04 |
| 5/7/2024 | David H. Marion | Senior Counsel | Review and analyze Plaintiffs Motions to Amend or Alter Judgement; review draft and plan revisions to Defendants' Opposition to Plaintiffs' Motion; calls with co-counsel | 5.3 | $650.00 | $3,445.00 |
| 5/8/2024 | Morgan Birch | Associate | Review of brief in opposition to motion for reconsideration filed by the FTC and the Commonwealth | 0.9 | $252.52 | $227.27 |
| 5/9/2024 | Morgan Birch | Associate | Correspondence with co-counsel | 0.5 | $252.52 | $126.26 |
| 5/10/2024 | David H. Marion | Senior Counsel | Review final edits to draft opposition to plaintiffs' motion to reverse J. Slomsky's Opinion | 0.8 | $650.00 | $520.00 |
| 5/10/2024 | Morgan Birch | Associate | Final review of AFS' consolidated memorandum of law in opposition to plaintiffs' motions to amend or alter judgment; call with co-counsel | 0.7 | $252.52 | $176.76 |

White and Williams, LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|------------|
| 6/12/2024 | Morgan Birch | Associate | Review of Court's Order and Memorandum of Law denying Plaintiffs' Motions for Reconsideration | 0.8 | $252.52 | $202.02 |
| 6/13/2024 | David H. Marion | Senior Counsel | Review J. Slomsky's opinion denying FTC and PA motions for reconsideration; call to I. Eisenstein | 0.5 | $650.00 | $325.00 |
| 8/14/2024 | Morgan Birch | Associate | Meeting with co-counsel | 0.2 | $252.52 | $50.50 |
| 8/15/2024 | David H. Marion | Senior Counsel | Review draft brief for fees and costs | 0.7 | $650.00 | $455.00 |
| 8/16/2024 | Morgan Birch | Associate | Correspondence with W&W billing, counsel at DLA piper, and Eckert regarding billing required for fee application | 1.9 | $252.52 | $479.79 |
| 8/20/2024 | Morgan Birch | Associate | Follow up correspondence with Eckert regarding motion for fees and follow up correspondence with M. Bussey-Garza regarding same and D. Marion edits to motion | 0.6 | $252.52 | $151.51 |
| 8/20/2024 | David H. Marion | Partner | Review and edit draft motion for fees and costs | 3 | $650.00 | $1,950.00 |
| 8/20/2024 | Morgan Birch | Associate | Review of D. Marion edit to Motion, including supplemental edits to same; correspondence with M. Bussey-Garza | 1.1 | $252.52 | $277.77 |
| 8/26/2024 | Morgan Birch | Associate | Review of draft motion for fees, providing comments and edits to same, including the review of deposition transcripts and pleadings | 2.8 | $252.52 | $707.06 |
| 8/27/2024 | David H. Marion | Partner | Further revisions to Motion for Fees and Costs | 3.3 | $650.00 | $2,145.00 |
| | | | | | | $1,867,163.86 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 5/14/2021 | I. Eisenstein | Partner | Conference with client | 0.5 | $950.00 | $475.00 |
| 5/14/2021 | I. Eisenstein | Partner | Conduct legal research concerning potential dismissal arguments | 0.4 | $950.00 | $380.00 |
| 5/16/2021 | B. Feldman | Associate | Conduct legal research concerning affirmative defenses | 2.2 | $252.52 | $555.54 |
| 5/16/2021 | I. Eisenstein | Partner | Analysis of potential counterclaims and affirmative defenses | 1.2 | $950.00 | $1,140.00 |
| 5/17/2021 | B. Feldman | Associate | Work on reseach and drafting for Answer to Amended Complaint | 6.3 | $252.52 | $1,590.88 |
| 5/17/2021 | I. Eisenstein | Partner | Consult with D. Marion | 0.7 | $950.00 | $665.00 |
| 5/19/2021 | B. Feldman | Associate | Preparing analysis of potential arguments in support of dismissal pursuant to Federal Rule 12(c) | 2.2 | $252.52 | $555.54 |
| 5/20/2021 | B. Feldman | Associate | Performing legal research regarding requirement of imminent or on-going antitrust violation for relief under Section 13(b) of the Federal Trade Act | 1.8 | $252.52 | $454.54 |
| 5/21/2021 | B. Feldman | Associate | Research and analyze FTC's pleading requirements under Section 13(b) | 1.4 | $252.52 | $353.53 |
| 5/21/2021 | I. Eisenstein | Partner | Meetings with B. Sasso, E. Satell, and D. Marion | 1.3 | $950.00 | $1,235.00 |
| 5/24/2021 | I. Eisenstein | Partner | Call with E. Satell | 0.5 | $950.00 | $475.00 |
| 5/24/2021 | I. Eisenstein | Partner | Finalize outline of legal strategy | 0.3 | $950.00 | $285.00 |
| 5/25/2021 | I. Eisenstein | Partner | Meeting with E. Satell, D. Marion, M. Stewart, and M. Birch | 1.6 | $950.00 | $1,520.00 |
| 5/27/2021 | I. Eisenstein | Partner | Call with M. Birch | 0.7 | $950.00 | $665.00 |
| 6/2/2021 | I. Eisenstein | Partner | Call with E. Satell | 0.3 | $950.00 | $285.00 |
| 6/7/2021 | I. Eisenstein | Partner | Meeting with E. Satell | 1.7 | $950.00 | $1,615.00 |
| 6/9/2021 | I. Eisenstein | Partner | Review and revise motion for judgment on the pleadings | 1.2 | $950.00 | $1,140.00 |
| 6/14/2021 | B. Feldman | Associate | Research and analyze relief available under FTC Act | 1.6 | $252.52 | $404.03 |
| 6/14/2021 | B. Feldman | Associate | Preparing written analysis concerning relief available under FTC Act | 0.5 | $252.52 | $126.26 |
| 6/14/2021 | B. Feldman | Associate | Drafting Notice of Appearance | 0.3 | $252.52 | $75.76 |
| 6/21/2021 | I. Eisenstein | Partner | Revisions and edits to draft pleadings | 1.7 | $950.00 | $1,615.00 |
| 6/22/2021 | B. Feldman | Associate | Legal Reserach | 1.6 | $252.52 | $404.03 |
| 6/22/2021 | B. Feldman | Associate | Draft pleading | 1.4 | $252.52 | $353.53 |
| 6/22/2021 | B. Feldman | Associate | Correspondence from co-counsel | 0.1 | $252.52 | $25.25 |
| 6/22/2021 | B. Feldman | Associate | Revising draft pleading | 0.3 | $252.52 | $75.76 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 6/22/2021 | I. Eisenstein | Partner | Additional edits and review of draft pleading | 0.5 | $950.00 | $475.00 |
| 6/23/2021 | B. Feldman | Associate | Legal Reserach | 0.6 | $252.52 | $151.51 |
| 6/23/2021 | I. Eisenstein | Partner | Additional review and edits to draft pleading; email correspondence with co-counsel | 0.9 | $950.00 | $855.00 |
| 6/25/2021 | I. Eisenstein | Partner | Participate in call with Special Master Rohn as initial status;  follow up with client | 1.2 | $950.00 | $1,140.00 |
| 6/28/2021 | I. Eisenstein | Partner | Call with client | 0.5 | $950.00 | $475.00 |
| 6/28/2021 | I. Eisenstein | Partner | Participate in zoom with outside counsel team and client | 0.8 | $950.00 | $760.00 |
| 6/29/2021 | I. Eisenstein | Partner | Draft letter to Special Master Rohn | 1.7 | $950.00 | $1,615.00 |
| 7/7/2021 | I. Eisenstein | Partner | Meeting with client and outside counsel team | 1.2 | $950.00 | $1,140.00 |
| 7/8/2021 | I. Eisenstein | Partner | Preparation for and logistics of conference before Special Master Rohn | 0.4 | $950.00 | $380.00 |
| 7/12/2021 | I. Eisenstein | Partner | Prepare draft pleading; correspondence with co-counsel | 3.8 | $950.00 | $3,610.00 |
| 7/14/2021 | B. Feldman | Associate | Reviewing motion for judgment on the pleadings | 0.4 | $252.52 | $101.01 |
| 7/14/2021 | B. Feldman | Associate | Reviewing Opposition to Motion for Judgment on the pleadings | 0.6 | $252.52 | $151.51 |
| 7/14/2021 | B. Feldman | Associate | Legal Reserach | 0.8 | $252.52 | $202.02 |
| 7/14/2021 | B. Feldman | Associate | Legal Research | 1 | $252.52 | $252.52 |
| 7/14/2021 | B. Feldman | Associate | Revisions to draft pleading | 0.2 | $252.52 | $50.50 |
| 7/14/2021 | B. Feldman | Associate | Review opinion in FTC v. Vyera | 0.7 | $252.52 | $176.76 |
| 7/14/2021 | B. Feldman | Associate | Additional preparation of draft pleading | 1.1 | $252.52 | $277.77 |
| 7/14/2021 | B. Feldman | Associate | Receive comments from co-counsel; Incorporate revisions into draft pleading | 1 | $252.52 | $252.52 |
| 7/14/2021 | B. Feldman | Associate | Reviewing FTC response to ICR Defendants' Memorandum in Support of Motion for Judgment on the Pleadings. | 0.3 | $252.52 | $75.76 |
| 7/14/2021 | B. Feldman | Associate | Incorporate revisions to draft pleading | 1.8 | $252.52 | $454.54 |
| 7/14/2021 | I. Eisenstein | Partner | Review and additional edits to drafted pleading | 1.6 | $950.00 | $1,520.00 |
| 7/26/2021 | I. Eisenstein | Partner | Call with client | 0.8 | $950.00 | $760.00 |
| 7/27/2021 | I. Eisenstein | Partner | Participate in strategy call with client and outside counsel team | 1 | $950.00 | $950.00 |
| 7/30/2021 | I. Eisenstein | Partner | Arrange meeting with U.S. Chamber of Commerce. | 0.1 | $950.00 | $95.00 |
| 7/30/2021 | I. Eisenstein | Partner | Correspondence with co-counsel | 0.2 | $950.00 | $190.00 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 8/2/2021 | I. Eisenstein | Partner | Review and provide comments on letter to SM Rohn, draft deposition notices and requests for production to FTC declarants, and scheduling of SM conference. | 0.4 | $950.00 | $380.00 |
| 8/4/2021 | I. Eisenstein | Partner | Call with US Chamber re Congressional bill to amend FTC Act; call with client | 0.7 | $950.00 | $665.00 |
| 8/4/2021 | I. Eisenstein | Partner | Call with co-counsel and client | 0.5 | $950.00 | $475.00 |
| 8/4/2021 | I. Eisenstein | Partner | Call re recent settlement with the FTC in another matter | 0.5 | $950.00 | $475.00 |
| 8/5/2021 | I. Eisenstein | Partner | Participate in conference with Special Master Rohn | 0.7 | $950.00 | $665.00 |
| 8/23/2021 | I. Eisenstein | Partner | Telephone consultation with client | 0.5 | $950.00 | $475.00 |
| 9/28/2021 | I. Eisenstein | Partner | Provide summary to client and case team | 0.7 | $950.00 | $665.00 |
| 11/24/2021 | I. Eisenstein | Partner | Review of summary judgment motion | 0.6 | $950.00 | $570.00 |
| 11/27/2021 | I. Eisenstein | Partner | Discussion with client | 1.1 | $950.00 | $1,045.00 |
| 11/30/2021 | I. Eisenstein | Partner | Call with client and outside counsel team | 1.5 | $950.00 | $1,425.00 |
| 1/12/2022 | I. Eisenstein | Partner | Call with co-counsel | 0.5 | $950.00 | $475.00 |
| 1/21/2022 | I. Eisenstein | Partner | Call with client | 0.3 | $950.00 | $285.00 |
| 4/4/2022 | I. Eisenstein | Partner | Review of response to motion for sanctions; confer with co-counsel | 1 | $950.00 | $950.00 |
| 4/19/2022 | I. Eisenstein | Partner | Conversation with co-counsel | 0.5 | $950.00 | $475.00 |
| 7/27/2022 | I. Eisenstein | Partner | Discussion with outside counsel team and client | 1 | $950.00 | $950.00 |
| 7/28/2022 | I. Eisenstein | Partner | Review of client email | 0.4 | $950.00 | $380.00 |
| 8/3/2022 | I. Eisenstein | Partner | Call with expert | 1.2 | $950.00 | $1,140.00 |
| 8/5/2022 | I. Eisenstein | Partner | Attend motion to compel hearing before Judge Slomsky with client and outside counsel team | 2 | $950.00 | $1,900.00 |
| 8/17/2022 | I. Eisenstein | Partner | Meeting with co-counsel | 2.5 | $950.00 | $2,375.00 |
| 8/18/2022 | I. Eisenstein | Partner | Meet with expert witness | 2.3 | $950.00 | $2,185.00 |
| 8/19/2022 | I. Eisenstein | Partner | Meet with client | 1.1 | $950.00 | $1,045.00 |
| 9/1/2022 | I. Eisenstein | Partner | Work on litigation strategy issues | 0.4 | $950.00 | $380.00 |
| 9/9/2022 | I. Eisenstein | Partner | Meet with client and expert witness | 1 | $950.00 | $950.00 |
| 9/16/2022 | I. Eisenstein | Partner | Work on planning for affirmative litigation strategy | 0.7 | $950.00 | $665.00 |
| 9/20/2022 | I. Eisenstein | Partner | Call with client | 0.2 | $950.00 | $190.00 |
| 9/22/2022 | I. Eisenstein | Partner | Review of documents; communication with outside counsel team | 0.3 | $950.00 | $285.00 |
| 9/26/2022 | I. Eisenstein | Partner | Communicate with client | 0.3 | $950.00 | $285.00 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 10/10/2022 | I. Eisenstein | Partner | Review of client documents | 1.3 | $950.00 | $1,235.00 |
| 10/11/2022 | I. Eisenstein | Partner | Meetings with client and outside counsel team | 1.7 | $950.00 | $1,615.00 |
| 10/22/2022 | I. Eisenstein | Partner | Work on affirmative case strategy; confer with client; follow up coordination emails with co-counsel; review case law | 1.4 | $950.00 | $1,330.00 |
| 10/25/2022 | I. Eisenstein | Partner | Meeting with co-counsel | 1.1 | $950.00 | $1,045.00 |
| 11/3/2022 | I. Eisenstein | Partner | Participate in court status teleconference | 0.5 | $950.00 | $475.00 |
| 11/14/2022 | I. Eisenstein | Partner | Review discovery requests and 30(b)(6) designations | 0.3 | $950.00 | $285.00 |
| 11/15/2022 | I. Eisenstein | Partner | Strategy discussion with co-counsel; coordinate expert work; RFA revisions | 0.8 | $950.00 | $760.00 |
| 11/16/2022 | I. Eisenstein | Partner | Discussion with client and co-counsel | 1 | $950.00 | $950.00 |
| 11/22/2022 | I. Eisenstein | Partner | Call with co-counsel and expert | 1.5 | $950.00 | $1,425.00 |
| 11/23/2022 | I. Eisenstein | Partner | Strategy discussion with co-counsel | 0.5 | $950.00 | $475.00 |
| 11/25/2022 | I. Eisenstein | Partner | Conversation with client re strategy | 1.1 | $950.00 | $1,045.00 |
| 11/28/2022 | I. Eisenstein | Partner | Review and revise draft discovery requests; communications with co-counsel | 0.3 | $950.00 | $285.00 |
| 11/30/2022 | I. Eisenstein | Partner | Prepare for 30(b)(6) depositions and coordination with co-counsel | 0.5 | $950.00 | $475.00 |
| 12/2/2022 | I. Eisenstein | Partner | Meet with expert | 1.3 | $950.00 | $1,235.00 |
| 12/2/2022 | I. Eisenstein | Partner | Conversation with outside counsel team and client | 0.7 | $950.00 | $665.00 |
| 12/4/2022 | I. Eisenstein | Partner | Provide written comments on draft opposition to expansion of time for 30(b)(6) depositions | 0.5 | $950.00 | $475.00 |
| 12/4/2022 | I. Eisenstein | Partner | Preparation for deposition of Colin Drummond | 1.1 | $950.00 | $1,045.00 |
| 12/5/2022 | I. Eisenstein | Partner | Meet with co-counsel and Colin Drummond in preparation for deposition | 6.2 | $950.00 | $5,890.00 |
| 12/6/2022 | I. Eisenstein | Partner | Meet with co-counsel and Colin Drummond in preparation for 30(b)(6) deposition | 6 | $950.00 | $5,700.00 |
| 12/7/2022 | I. Eisenstein | Partner | Meet with co-counsel and Colin Drummond in preparation for 30(b)(6) deposition | 5.8 | $950.00 | $5,510.00 |
| 12/8/2022 | I. Eisenstein | Partner | Meet with co-counsel re depositions | 0.5 | $950.00 | $475.00 |
| 12/8/2022 | I. Eisenstein | Partner | Review of government subscriptions to AFS publications | 0.3 | $950.00 | $285.00 |
| 12/9/2022 | I. Eisenstein | Partner | Participate in call with expert, outside counsel team, and client | 0.5 | $950.00 | $475.00 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 12/9/2022 | I. Eisenstein | Partner | Review and revisions to draft discovery response; communication with co-counsel | 1 | $950.00 | $950.00 |
| 12/13/2022 | I. Eisenstein | Partner | Final preparation for 30(b)(6) deposition with Colin Drummond | 2.7 | $950.00 | $2,565.00 |
| 12/13/2022 | I. Eisenstein | Partner | Attend and particpate in court conference with Judge Slomsky on deposition schedule and discovery disputes | 1 | $950.00 | $950.00 |
| 12/14/2022 | I. Eisenstein | Partner | Defend 30(b)(6) deposition of Colin Drummond | 8.2 | $950.00 | $7,790.00 |
| 12/15/2022 | I. Eisenstein | Partner | Attend portion of Bill Townsend deposition | 1 | $950.00 | $950.00 |
| 12/19/2022 | I. Eisenstein | Partner | Defense of C. Drummond deposition day #2 vs. the FTC and PA AG | 7 | $950.00 | $6,650.00 |
| 12/27/2022 | I. Eisenstein | Partner | Meet with co-counsel and client in preparation for deposition | 2 | $950.00 | $1,900.00 |
| 12/28/2022 | I. Eisenstein | Partner | Additional preparation session with client | 2 | $950.00 | $1,900.00 |
| 12/29/2022 | I. Eisenstein | Partner | Preparation for client depositions and FTC 30(b)(6) witness | 0.6 | $950.00 | $570.00 |
| 1/4/2023 | I. Eisenstein | Partner | Meet with client to prepare for deposition by FTC and PA AG | 5 | $950.00 | $4,750.00 |
| 1/5/2023 | I. Eisenstein | Partner | Defend FTC and PA AG's deposition of client | 7.5 | $950.00 | $7,125.00 |
| 1/6/2023 | I. Eisenstein | Partner | Preparation for FTC deposition including meeting with co-counsel | 1.3 | $950.00 | $1,235.00 |
| 1/8/2023 | I. Eisenstein | Partner | Preparation for deposition of FTC's 30(b)(6) witness | 3.9 | $950.00 | $3,705.00 |
| 1/9/2023 | I. Eisenstein | Partner | Conduct deposition of FTC's 30(b)(6) witness at DLA offices; communications with client and co-counsel | 7.8 | $950.00 | $7,410.00 |
| 1/10/2023 | I. Eisenstein | Partner | Meet with co-counsel and preparation for 30(b)(6) depositions of FTC and PA AG | 0.9 | $950.00 | $855.00 |
| 1/11/2023 | I. Eisenstein | Partner | Appear for portion of Commonwealth of PA AG 30(b)(6) deposition | 2.5 | $950.00 | $2,375.00 |
| 1/15/2023 | I. Eisenstein | Partner | Review and revisions to draft mediation statement | 0.5 | $950.00 | $475.00 |
| 1/16/2023 | I. Eisenstein | Partner | Final edits to mediation statement | 0.5 | $950.00 | $475.00 |
| 1/20/2023 | I. Eisenstein | Partner | Meeting with expert, client and outside counsel team | 1 | $950.00 | $950.00 |
| 1/22/2023 | I. Eisenstein | Partner | Preparation for mediation including call with client | 0.4 | $950.00 | $380.00 |
| 1/22/2023 | I. Eisenstein | Partner | Communication with co-counsel | 0.2 | $950.00 | $190.00 |
| 1/22/2023 | I. Eisenstein | Partner | Communication with co-counsel | 0.3 | $950.00 | $285.00 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 1/23/2023 | I. Eisenstein | Partner | Participate in mediation with client and outside counsel team before Judge Reid | 2.5 | $950.00 | $2,375.00 |
| 1/25/2023 | I. Eisenstein | Partner | Meeting with co-counsel | 1 | $950.00 | $950.00 |
| 1/25/2023 | I. Eisenstein | Partner | Meeting with expert and outside counsel | 1 | $950.00 | $950.00 |
| 1/31/2023 | I. Eisenstein | Partner | Meeting with co-counsel and deponent Denise Haney in preparation for deposition | 2.8 | $950.00 | $2,660.00 |
| 1/31/2023 | I. Eisenstein | Partner | Meeting with expert, outside counsel, and client | 0.8 | $950.00 | $760.00 |
| 2/1/2023 | I. Eisenstein | Partner | Defense of deposition of Denise Haney against the FTC and PA AG | 9 | $950.00 | $8,550.00 |
| 2/4/2023 | I. Eisenstein | Partner | Call with client | 0.7 | $950.00 | $665.00 |
| 2/6/2023 | I. Eisenstein | Partner | Call with co-counsel | 0.6 | $950.00 | $570.00 |
| 2/7/2023 | I. Eisenstein | Partner | Meet with co-counsel in preparation for Susan Grabert deposition | 1 | $950.00 | $950.00 |
| 2/8/2023 | I. Eisenstein | Partner | Call with co-counsel | 0.5 | $950.00 | $475.00 |
| 2/11/2023 | J. Feldman | Of Counsel | Review and analyze draft opposition to motion to compel, and provide comments to same | 0.8 | 252.52 | $202.02 |
| 2/11/2023 | I. Eisenstein | Partner | Preparation with Tara Orichiak for deposition | 1 | $950.00 | $950.00 |
| 2/11/2023 | I. Eisenstein | Partner | Additional drafts and revisions to opposition to motion to compel and for sanctions on Slack data | 4.8 | $950.00 | $4,560.00 |
| 2/12/2023 | J. Feldman | Of Counsel | Strategize regarding arguments re Slack data with respect to opposition to motion to compel; Review recent case law and authority regarding same | 0.9 | 252.52 | $227.27 |
| 2/12/2023 | I. Eisenstein | Partner | Draft and revise opposition to motion to compel and for sanctions on Slack data | 6.8 | $950.00 | $6,460.00 |
| 2/12/2023 | A. Peck | Senior Counsel | Emails and team meeting with Eisenstein and Feldman regarding discovery of slack messages | 0.9 | $252.52 | $227.27 |
| 2/13/2023 | I. Eisenstein | Partner | Additional edits and finalization of motion in opposition to FTC motion to compel Slack information | 2.2 | $950.00 | $2,090.00 |
| 2/13/2023 | A. Peck | Senior Counsel | Review, edit and comment upon draft opposition | 1 | $252.52 | $252.52 |
| 2/13/2023 | A. Peck | Senior Counsel | Review the FTC motion to compel and four sanctions | 0.3 | $252.52 | $75.76 |
| 2/14/2023 | I. Eisenstein | Partner | Final edits and revisions to opposition to motion to compel and for sanctions on Slack production | 2 | $950.00 | $1,900.00 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|-----------|
| 2/20/2023 | I. Eisenstein | Partner | Call with co-counsel | 0.5 | $950.00 | $475.00 |
| 2/22/2023 | I. Eisenstein | Partner | Review of FTC response to motion to compel; communicate with client | 0.4 | $950.00 | $380.00 |
| 2/22/2023 | A. Peck | Senior Counsel | Read FTC's reply brief | 0.2 | $252.52 | $50.50 |
| 2/23/2023 | I. Eisenstein | Partner | Meeting with expert and client | 1 | $950.00 | $950.00 |
| 2/23/2023 | I. Eisenstein | Partner | Call with Ohio branch manager to prepare for depositions of Ohio telemarketing sales representatives | 0.4 | $950.00 | $380.00 |
| 2/27/2023 | I. Eisenstein | Partner | Preparation for A. Luchette deposition including coordination with co-counsel | 0.5 | $950.00 | $475.00 |
| 2/28/2023 | I. Eisenstein | Partner | Defense of deposition of former telemarketer Amy Luchette | 5.6 | $950.00 | $5,320.00 |
| 3/1/2023 | M. Bussey-Garza | Associate | Review of First Amended Complaint | 0.6 | 252.52 | $151.51 |
| 3/1/2023 | M. Bussey-Garza | Associate | Review of the mediation statement | 0.2 | 252.52 | $50.50 |
| 3/1/2023 | M. Bussey-Garza | Associate | Research the Unordered Merchandise Statute | 0.4 | 252.52 | $101.01 |
| 3/1/2023 | M. Bussey-Garza | Associate | Research potential expert witnesses | 2.1 | 252.52 | $530.29 |
| 3/1/2023 | I. Eisenstein | Partner | Meeting with client and outside counsel team | 2.5 | $950.00 | $2,375.00 |
| 3/2/2023 | M. Bussey-Garza | Associate | Research civil penalties under 72 P.S. 201-8 | 1.3 | 252.52 | $328.28 |
| 3/2/2023 | M. Bussey-Garza | Associate | Review Plaintiff Commonwealth of Pennsylvania's First Supplement to Initial Disclosures. | 0.3 | 252.52 | $75.76 |
| 3/3/2023 | M. Bussey-Garza | Associate | Research pleading requirements for civil penalties | 1.4 | 252.52 | $353.53 |
| 3/3/2023 | M. Bussey-Garza | Associate | Review of the Supreme Court's recent decision in Bittner v. United States | 0.5 | 252.52 | $126.26 |
| 3/3/2023 | M. Bussey-Garza | Associate | Develop strategy for opposing the Commonwealth's belated attempt to seek civil penalties. | 0.8 | 252.52 | $202.02 |
| 3/3/2023 | M. Bussey-Garza | Associate | Draft a summary analysis of potential options for opposing the Commonwealth of Pennsylvania's belated attempt to seek civil penalties. | 0.7 | 252.52 | $176.76 |
| 3/3/2023 | M. Bussey-Garza | Associate | Conduct intitial outreach concerning potential expert witnesses | 1 | 252.52 | $252.52 |
| 3/3/2023 | M. Bussey-Garza | Associate | Research discovery sanctions | 1.5 | 252.52 | $378.78 |
| 3/3/2023 | I. Eisenstein | Partner | Follow up with outside counsel team | 0.5 | $950.00 | $475.00 |
| 3/6/2023 | M. Bussey-Garza | Associate | Develop strategy for opposing Pennsylvania's belated attempt to seek civil penalties | 0.2 | 252.52 | $50.50 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 3/6/2023 | M. Bussey-Garza | Associate | Telephone conference with potential expert witness | 0.3 | 252.52 | $75.76 |
| 3/6/2023 | M. Bussey-Garza | Associate | Conduct initial outreach concerning potential expert witnesses | 0.9 | 252.52 | $227.27 |
| 3/6/2023 | M. Bussey-Garza | Associate | Research potential expert witnesses | 1 | 252.52 | $252.52 |
| 3/6/2023 | I. Eisenstein | Partner | Defend and take deposition of declaration Matt Krause | 3.8 | $950.00 | $3,610.00 |
| 3/7/2023 | M. Bussey-Garza | Associate | Conduct further outreach concerning potential expert witnesses | 0.8 | 252.52 | $202.02 |
| 3/7/2023 | M. Bussey-Garza | Associate | Research potential expert witnesses | 0.2 | 252.52 | $50.50 |
| 3/7/2023 | I. Eisenstein | Partner | Deposition preparation with former customer service representative, Jennifer Rann; legal research | 2 | $950.00 | $1,900.00 |
| 3/8/2023 | M. Bussey-Garza | Associate | Revise the summary analysis of the Pennsylvania Attorney General's improper and belated attempt to seek civil penalties | 0.2 | 252.52 | $50.50 |
| 3/8/2023 | M. Bussey-Garza | Associate | Develop strategy for opposing the Pennsylvania Attorney General's attempt to seek civil penalties | 0.2 | 252.52 | $50.50 |
| 3/8/2023 | I. Eisenstein | Partner | Defend deposition of former customer service representative, Jennifer Rann; legal research; prepare client memo | 5.6 | $950.00 | $5,320.00 |
| 3/9/2023 | M. Bussey-Garza | Associate | Draft letter to the Pennsylvania Attorney General's Office | 2.3 | 252.52 | $580.80 |
| 3/9/2023 | M. Bussey-Garza | Associate | Review the Commonwealth of Pennsylvania's written discovery responses | 0.9 | 252.52 | $227.27 |
| 3/9/2023 | M. Bussey-Garza | Associate | Review the deposition transcript of Lauren Oleckna | 0.6 | 252.52 | $151.51 |
| 3/9/2023 | I. Eisenstein | Partner | Deposition preparation with former telemarketing representative Kelly Strosnider via zoom; Deposition preparation with former customer service representative Melissa Schwenk; legal research | 4.6 | $950.00 | $4,370.00 |
| 3/10/2023 | M. Bussey-Garza | Associate | Revise the letter to the Commonwealth of Pennsylvania | 0.5 | 252.52 | $126.26 |
| 3/10/2023 | M. Bussey-Garza | Associate | Research potential expert witnesses | 0.3 | 252.52 | $75.76 |
| 3/10/2023 | I. Eisenstein | Partner | Defense of Melissa Schwenk Deposition | 4.3 | $950.00 | $4,085.00 |
| 3/10/2023 | I. Eisenstein | Partner | Prepare letter to PA AG | 1.3 | $950.00 | $1,235.00 |
| 3/11/2023 | M. Bussey-Garza | Associate | Revise the letter to the Pennsylvania Attorney General | 2.3 | 252.52 | $580.80 |
| 3/11/2023 | M. Bussey-Garza | Associate | Legal Research | 0.6 | 252.52 | $151.51 |
| 3/12/2023 | I. Eisenstein | Partner | Edit and revise letter to PA Attorney General | 1.8 | $950.00 | $1,710.00 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 3/13/2023 | M. Bussey-Garza | Associate | Finalize the letter to the Pennsylvania Attorney General | 1 | 252.52 | $252.52 |
| 3/13/2023 | M. Bussey-Garza | Associate | Review case law | 0.3 | 252.52 | $75.76 |
| 3/13/2023 | M. Bussey-Garza | Associate | Outreach re expert witnesses. | 1.5 | 252.52 | $378.78 |
| 3/13/2023 | M. Bussey-Garza | Associate | Research re expert witnesses | 3 | 252.52 | $757.56 |
| 3/13/2023 | M. Bussey-Garza | Associate | Prepare for expert discovery | 1.4 | 252.52 | $353.53 |
| 3/13/2023 | I. Eisenstein | Partner | Defend deposition of Kelly Strosnider | 2 | $950.00 | $1,900.00 |
| 3/13/2023 | I. Eisenstein | Partner | Finalize letter to PA Attorney General | 0.4 | $950.00 | $380.00 |
| 3/13/2023 | I. Eisenstein | Partner | Call with co-counsel | 0.4 | $950.00 | $380.00 |
| 3/13/2023 | I. Eisenstein | Partner | Discussion with co-counsel | 0.3 | $950.00 | $285.00 |
| 3/14/2023 | M. Bussey-Garza | Associate | Develop strategy for opposing the Commonwealth's Motion to Compel Discovery | 1.1 | 252.52 | $277.77 |
| 3/14/2023 | M. Bussey-Garza | Associate | Outreach re expert witnesses | 1 | 252.52 | $252.52 |
| 3/14/2023 | M. Bussey-Garza | Associate | Review the Motion to Compel Discovery | 0.3 | 252.52 | $75.76 |
| 3/14/2023 | M. Bussey-Garza | Associate | Develop strategy for opposing the Commonwealth's attempt to add a claim for civil penalties by supplementing its Initial Disclosures | 0.4 | 252.52 | $101.01 |
| 3/14/2023 | M. Bussey-Garza | Associate | Draft AFS's Motion to Strike the Commonwealth's Supplement to Initial Disclosure | 2.6 | 252.52 | $656.55 |
| 3/14/2023 | M. Bussey-Garza | Associate | Research case law for motion to strike supplement to initial disclosure | 2 | 252.52 | $505.04 |
| 3/14/2023 | I. Eisenstein | Partner | Communication with client | 0.5 | $950.00 | $475.00 |
| 3/15/2023 | M. Bussey-Garza | Associate | Draft Motion to Deny Leave to Amend or to Strike the Commonwealth's First Supplement to Initial Disclosures | 4.2 | 252.52 | $1,060.58 |
| 3/15/2023 | M. Bussey-Garza | Associate | Research case law for motion to deny leave to amend | 4.1 | 252.52 | $1,035.33 |
| 3/15/2023 | M. Bussey-Garza | Associate | Develop strategy for opposing the Commonwealth's delayed attempt to assert a claim for civil penalties | 0.6 | 252.52 | $151.51 |
| 3/15/2023 | M. Bussey-Garza | Associate | Review correspondence from the Commonwealth | 0.2 | 252.52 | $50.50 |
| 3/15/2023 | M. Bussey-Garza | Associate | Call with potential expert witness | 0.7 | 252.52 | $176.76 |
| 3/15/2023 | M. Bussey-Garza | Associate | Develop strategy with respect to expert witnesses | 0.3 | 252.52 | $75.76 |
| 3/16/2023 | M. Bussey-Garza | Associate | Research case law re personal wealth discovery | 0.9 | 252.52 | $227.27 |
| 3/16/2023 | M. Bussey-Garza | Associate | Develop strategy for opposing the Commonwealth's belated claim for civil penalties | 0.2 | 252.52 | $50.50 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 3/16/2023 | M. Bussey-Garza | Associate | Develop strategy for opposing the Commonwealth's motion to compel discovery for wealth information | 0.2 | 252.52 | $50.50 |
| 3/16/2023 | M. Bussey-Garza | Associate | Revise motion in opposition to civil penalties | 1.3 | 252.52 | $328.28 |
| 3/16/2023 | M. Bussey-Garza | Associate | Research case law for civil penalties motion | 1.3 | 252.52 | $328.28 |
| 3/16/2023 | I. Eisenstein | Partner | Review of draft expert report | 0.5 | $950.00 | $475.00 |
| 3/17/2023 | M. Bussey-Garza | Associate | Draft argument section for the motion re civil penalties | 0.7 | 252.52 | $176.76 |
| 3/17/2023 | M. Bussey-Garza | Associate | Research case law for civil penalties motion | 1.1 | 252.52 | $277.77 |
| 3/17/2023 | M. Bussey-Garza | Associate | Revise motion re civil penalties | 1.1 | 252.52 | $277.77 |
| 3/17/2023 | M. Bussey-Garza | Associate | Further strategy development for opposing Commonwealth's belated claim for civil penalties | 0.3 | 252.52 | $75.76 |
| 3/17/2023 | M. Bussey-Garza | Associate | Research case law re wealth discovery | 1.8 | 252.52 | $454.54 |
| 3/17/2023 | M. Bussey-Garza | Associate | Draft a Response in Opposition to Plaintiff's Motion to Compel Responses to the Commonwealth's Discovery Requests | 0.4 | 252.52 | $101.01 |
| 3/17/2023 | M. Bussey-Garza | Associate | Review Plaintiff Commonwealth of Pennsylvania's Motion to Compel Responses to the Commonwealth's Discovery Requests | 0.3 | 252.52 | $75.76 |
| 3/17/2023 | M. Bussey-Garza | Associate | Legal Research for civil penalties motion | 1.6 | 252.52 | $404.03 |
| 3/17/2023 | M. Bussey-Garza | Associate | Develop strategy for constitutional arguments in the Motion to Deny the Commonwealth's Constructive Amendment | 0.8 | 252.52 | $202.02 |
| 3/17/2023 | I. Eisenstein | Partner | Revisions to brief to strike civil penalties and/or to deny constructive motion to amend | 3.4 | $950.00 | $3,230.00 |
| 3/18/2023 | M. Bussey-Garza | Associate | Draft the Motion to Deny the Commonwealth's Constructive Amendment or for Discovery Sanctions | 6 | 252.52 | $1,515.12 |
| 3/18/2023 | M. Bussey-Garza | Associate | Research case law for civil penalties motion | 1.5 | 252.52 | $378.78 |
| 3/18/2023 | M. Bussey-Garza | Associate | Develop strategy for the Motion to Deny the Commonwealth's Constructive Amendment | 0.6 | 252.52 | $151.51 |
| 3/18/2023 | M. Bussey-Garza | Associate | Review the procedural record of the case | 1.1 | 252.52 | $277.77 |
| 3/18/2023 | M. Bussey-Garza | Associate | Review the Commonwealth's response to AFS's letter concerning the Commonwealth's belated claim for civil penalties | 0.2 | 252.52 | $50.50 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 3/18/2023 | M. Bussey-Garza | Associate | Review memorandum concerning the implications of Rule 54 on the Commonwealth's belated attempt to seek civil penalties | 0.4 | 252.52 | $101.01 |
| 3/18/2023 | M. Bussey-Garza | Associate | Research discovery sanctions under Rule 37 | 1.4 | 252.52 | $353.53 |
| 3/18/2023 | M. Bussey-Garza | Associate | Legal Research re constitutional issues | 0.5 | 252.52 | $126.26 |
| 3/19/2023 | M. Bussey-Garza | Associate | Revisions to the Motion to Deny Constructive Amendment and for Discovery Sanctions | 1.1 | 252.52 | $277.77 |
| 3/19/2023 | I. Eisenstein | Partner | Additional revisions and work on motion to strike civil penalties; communicate with client | 3.8 | $950.00 | $3,610.00 |
| 3/20/2023 | M. Bussey-Garza | Associate | Finalize the Motion to Deny Constructive Amendment and for Discovery Sanctions | 2.7 | 252.52 | $681.80 |
| 3/22/2023 | M. Bussey-Garza | Associate | Draft Response in Opposition to the Commonwealth's motion to compel wealth discovery | 0.8 | 252.52 | $202.02 |
| 3/22/2023 | M. Bussey-Garza | Associate | Research case law re wealth discovery | 0.9 | 252.52 | $227.27 |
| 3/22/2023 | M. Bussey-Garza | Associate | Develop strategy with respect to an expert witness | 0.6 | 252.52 | $151.51 |
| 3/22/2023 | M. Bussey-Garza | Associate | Review the Commonwealth's motion to compel discovery | 0.2 | 252.52 | $50.50 |
| 3/22/2023 | I. Eisenstein | Partner | Review of expert report | 0.7 | $950.00 | $665.00 |
| 3/23/2023 | M. Bussey-Garza | Associate | Draft response in opposition to the Commonwealth's motion to compel wealth discovery | 2.7 | 252.52 | $681.80 |
| 3/23/2023 | M. Bussey-Garza | Associate | Research case law to support AFS's briefing | 4.8 | 252.52 | $1,212.10 |
| 3/23/2023 | M. Bussey-Garza | Associate | Review the Commonwealth's motion to compel wealth discovery | 0.2 | 252.52 | $50.50 |
| 3/24/2023 | M. Bussey-Garza | Associate | Develop strategy for opposing the Commonwealth's motion to compel wealth discovery | 0.3 | 252.52 | $75.76 |
| 3/24/2023 | M. Bussey-Garza | Associate | Further strategy development with respect to expert analysis in support of the case | 0.3 | 252.52 | $75.76 |
| 3/25/2023 | I. Eisenstein | Partner | Discussion with co-counsel | 1 | $950.00 | $950.00 |
| 3/25/2023 | I. Eisenstein | Partner | Call with client | 1 | $950.00 | $950.00 |
| 3/27/2023 | M. Bussey-Garza | Associate | Develop summary judgment strategy on the Commonwealth's claim for prospective injunctive relief | 0.4 | 252.52 | $101.01 |
| 3/27/2023 | M. Bussey-Garza | Associate | Legal Research for AFS's briefing | 2 | 252.52 | $505.04 |
| 3/27/2023 | M. Bussey-Garza | Associate | Finalize the response in opposition to the Commonwealth's motion to compel wealth discovery | 1.4 | 252.52 | $353.53 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 3/27/2023 | M. Bussey-Garza | Associate | Revise response in opposition to the motion to compel wealth discovery | 2.1 | 252.52 | $530.29 |
| 3/27/2023 | I. Eisenstein | Partner | Work on opposition to motion to compel wealth information; communications with co-counsel | 1.3 | $950.00 | $1,235.00 |
| 3/28/2023 | M. Bussey-Garza | Associate | Legal Research | 3.2 | 252.52 | $808.06 |
| 3/28/2023 | M. Bussey-Garza | Associate | Review document from co-counsel | 0.6 | 252.52 | $151.51 |
| 3/28/2023 | M. Bussey-Garza | Associate | Review the Joint Motion to Determine the Sufficiency of AFS's Objections and Responses to Plaintiffs' Joint Requests for Admissions | 0.3 | 252.52 | $75.76 |
| 3/28/2023 | I. Eisenstein | Partner | Evaluate strategy to respond to Special Master decision on Slack motion. | 0.4 | $950.00 | $380.00 |
| 3/28/2023 | I. Eisenstein | Partner | Follow up with co-counsel | 0.2 | $950.00 | $190.00 |
| 3/28/2023 | A. Peck | Senior Counsel | Review and respond to email from co-counsel | 0.5 | $252.52 | $126.26 |
| 3/29/2023 | M. Bussey-Garza | Associate | Develop strategy for objecting to the special master's order on the slack motion | 0.2 | 252.52 | $50.50 |
| 3/29/2023 | M. Bussey-Garza | Associate | Legal Research for AFS's briefing | 1.9 | 252.52 | $479.79 |
| 3/29/2023 | M. Bussey-Garza | Associate | Draft memorandum re summary judgment issues | 2.5 | 252.52 | $631.30 |
| 3/29/2023 | M. Bussey-Garza | Associate | Legal Research for summary judgment issues | 1.1 | 252.52 | $277.77 |
| 3/29/2023 | I. Eisenstein | Partner | Participate in meeting with expert | 0.5 | $950.00 | $475.00 |
| 3/30/2023 | M. Bussey-Garza | Associate | Research case law for summary judgment issues | 1.6 | 252.52 | $404.03 |
| 3/30/2023 | M. Bussey-Garza | Associate | Draft memorandum re injunctive relief | 1.5 | 252.52 | $378.78 |
| 3/30/2023 | M. Bussey-Garza | Associate | Prepare for and attend call with expert | 1.9 | 252.52 | $479.79 |
| 3/30/2023 | M. Bussey-Garza | Associate | Develop strategy for summary judgment on the Commonwealth's injunctive relief claim | 0.5 | 252.52 | $126.26 |
| 3/30/2023 | M. Bussey-Garza | Associate | Review the Motion to Determine the Sufficiency of AFS's Objections and Responses to Requests for Admission | 0.8 | 252.52 | $202.02 |
| 3/30/2023 | I. Eisenstein | Partner | Meet with expert | 2.2 | $950.00 | $2,090.00 |
| 3/30/2023 | I. Eisenstein | Partner | Communicate with client | 0.2 | $950.00 | $190.00 |
| 3/30/2023 | I. Eisenstein | Partner | Legal Research | 0.3 | $950.00 | $285.00 |
| 3/31/2023 | M. Bussey-Garza | Associate | Develop strategy for responding to the Motion to Determine the Sufficiency of AFS's Objections and Responses to Requests for Admission | 0.4 | 252.52 | $101.01 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|------------|
| 3/31/2023 | M. Bussey-Garza | Associate | Review AFS's objections and responses to the Requests for Admission challenged in the motion filed by the FTC and Commonwealth | 1.6 | 252.52 | $404.03 |
| 3/31/2023 | M. Bussey-Garza | Associate | Research case law re requests for admission | 2 | 252.52 | $505.04 |
| 4/1/2023 | M. Bussey-Garza | Associate | Research case law re requests for admission | 0.2 | 252.52 | $50.50 |
| 4/1/2023 | M. Bussey-Garza | Associate | Draft an outline for AFS's Memorandum of Law in Response to Plaintiffs' Motion to Determine the Sufficiency of AFS's Responses to Requests for Admission | 0.5 | 252.52 | $126.26 |
| 4/1/2023 | M. Bussey-Garza | Associate | Review Plaintiffs' Joint Motion to Determine the Sufficiency of AFS's Objections and Responses to Requests for Admission | 0.4 | 252.52 | $101.01 |
| 4/2/2023 | M. Bussey-Garza | Associate | Draft an outline for AFS's Response to Plaintiffs' Motion to Determine the Sufficiency of AFS's Objections and Responses to Requests for Admission | 0.4 | 252.52 | $101.01 |
| 4/2/2023 | M. Bussey-Garza | Associate | Research case law re requests for admission | 0.2 | 252.52 | $50.50 |
| 4/3/2023 | M. Bussey-Garza | Associate | Research case law re requests for admission | 0.5 | 252.52 | $126.26 |
| 4/3/2023 | M. Bussey-Garza | Associate | Draft Memorandum of Law in Response to Plaintiffs' Motion to Challenge the Sufficiency of AFS's Objections and Responses to Requests for Production | 3.5 | 252.52 | $883.82 |
| 4/3/2023 | M. Bussey-Garza | Associate | Develop strategy for addressing the discovery order concerning Slack messages | 0.2 | 252.52 | $50.50 |
| 4/3/2023 | M. Bussey-Garza | Associate | Analyze Plaintiffs' Motion to Determine the Sufficiency of AFS's Objections and Responses to Requests for Admission | 1.9 | 252.52 | $479.79 |
| 4/3/2023 | M. Bussey-Garza | Associate | Develop strategy for responding to the Motion to Determine the Sufficiency of AFS's Objections and Responses to Requests for Admission | 0.7 | 252.52 | $176.76 |
| 4/3/2023 | M. Bussey-Garza | Associate | Develop strategy for the reply to the Commonwealth's response in opposition to the Motion to Deny Constructive Amendment | 0.4 | 252.52 | $101.01 |
| 4/3/2023 | M. Bussey-Garza | Associate | Review the Commonwealth's response to the Motion to Deny Constructive Amendment | 0.7 | 252.52 | $176.76 |
| 4/4/2023 | M. Bussey-Garza | Associate | Further review of the Commonwealth's response to the Motion to Deny Constructive Amendment | 0.3 | 252.52 | $75.76 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 4/4/2023 | M. Bussey-Garza | Associate | Review AFS's Opposition to the Joint Motion to Compel Discovery Responses | 0.7 | 252.52 | $176.76 |
| 4/4/2023 | M. Bussey-Garza | Associate | Review the draft expert report | 0.2 | 252.52 | $50.50 |
| 4/4/2023 | M. Bussey-Garza | Associate | Attend meeting with expert and the litigation team | 0.7 | 252.52 | $176.76 |
| 4/4/2023 | M. Bussey-Garza | Associate | Review Plaintiffs' Joint Discovery Motion to AFS | 0.2 | 252.52 | $50.50 |
| 4/4/2023 | M. Bussey-Garza | Associate | Develop strategy for the reply in support of AFS's Motion to Deny Constructive Amendment | 1.1 | 252.52 | $277.77 |
| 4/4/2023 | M. Bussey-Garza | Associate | Draft outline for the Reply in Support of AFS's Motion to Deny Constructive Amendment | 1.1 | 252.52 | $277.77 |
| 4/4/2023 | M. Bussey-Garza | Associate | Review the Commonwealth's Reply in Support of its Motion to Compel Responses to Discovery Requests | 0.6 | 252.52 | $151.51 |
| 4/4/2023 | M. Bussey-Garza | Associate | Review of case law cited in the Commonwealth's Reply in Support of Its Motion to Compel Discovery from Edward Satell | 1.6 | 252.52 | $404.03 |
| 4/4/2023 | M. Bussey-Garza | Associate | Research case law for AFS's Reply in Support of the Motion to Deny Constructive Amendment | 0.5 | 252.52 | $126.26 |
| 4/4/2023 | I. Eisenstein | Partner | Meeting with expert | 0.5 | $950.00 | $475.00 |
| 4/4/2023 | I. Eisenstein | Partner | Preparation of reply in support of motion to deny AG civil penalties | 2 | $950.00 | $1,900.00 |
| 4/5/2023 | M. Bussey-Garza | Associate | Develop strategy and plan for producing Slack messages and email communications with Slack concerning same | 1 | 252.52 | $252.52 |
| 4/5/2023 | M. Bussey-Garza | Associate | Prepare for the virtual meeting with expert | 0.3 | 252.52 | $75.76 |
| 4/5/2023 | M. Bussey-Garza | Associate | Attend virtual meeting with expert | 0 | 252.52 | $0.00 |
| 4/5/2023 | M. Bussey-Garza | Associate | Draft the Reply in Support of the Motion to Deny Constructive Amendment | 2.5 | 252.52 | $631.30 |
| 4/5/2023 | M. Bussey-Garza | Associate | Review of case law relied upon by the Commonwealth in its opposition to the Motion to Deny Constructive Amendment | 2.1 | 252.52 | $530.29 |
| 4/5/2023 | M. Bussey-Garza | Associate | Research case law for AFS's Reply in support of the Motion to Deny Constructive Amendment | 1.7 | 252.52 | $429.28 |
| 4/5/2023 | M. Bussey-Garza | Associate | Develop strategy for the Reply in Support of AFS's Motion to Deny Constructive Amendment | 0.3 | 252.52 | $75.76 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 4/5/2023 | M. Bussey-Garza | Associate | Review the FTC's brief in support of its motion to amend the complaint to add claims on behalf of the Commonwealth | 0.7 | 252.52 | $176.76 |
| 4/5/2023 | M. Bussey-Garza | Associate | Review the Commonwealth's opposition to the Motion to Deny Constructive Amendment | 1.8 | 252.52 | $454.54 |
| 4/5/2023 | I. Eisenstein | Partner | Meeting with expert | 1.5 | $950.00 | $1,425.00 |
| 4/5/2023 | I. Eisenstein | Partner | Review of expert report | 0.4 | $950.00 | $380.00 |
| 4/6/2023 | M. Bussey-Garza | Associate | Draft the Reply in Support of AFS's Motion to Deny Constructive Amendment | 2.1 | 252.52 | $530.29 |
| 4/6/2023 | M. Bussey-Garza | Associate | Review email correspondence with Slack | 0.3 | 252.52 | $75.76 |
| 4/6/2023 | M. Bussey-Garza | Associate | Review of case law relied on by Plaintiffs | 1.7 | 252.52 | $429.28 |
| 4/6/2023 | M. Bussey-Garza | Associate | Research case law for reply in support of Motion to Deny Constructive Amendment | 0.3 | 252.52 | $75.76 |
| 4/6/2023 | M. Bussey-Garza | Associate | Review the Commonwealth's opposition to AFS's Motion to Deny Constructive Amendment | 0.3 | 252.52 | $75.76 |
| 4/6/2023 | M. Bussey-Garza | Associate | Review complaints in Commonwealth's cases | 0.3 | 252.52 | $75.76 |
| 4/6/2023 | M. Bussey-Garza | Associate | Draft Opposition to Plaintiffs' Motion to Determine the Sufficiency of Objections and Responses to Requests for Admissions | 1.1 | 252.52 | $277.77 |
| 4/6/2023 | M. Bussey-Garza | Associate | Research case law re requests for admission | 0.2 | 252.52 | $50.50 |
| 4/6/2023 | I. Eisenstein | Partner | Meeting with expert | 1 | $950.00 | $950.00 |
| 4/7/2023 | M. Bussey-Garza | Associate | Review email communications with Slack | 0.2 | 252.52 | $50.50 |
| 4/7/2023 | M. Bussey-Garza | Associate | Draft Motion for Extension of Time to Respond or Object to the Special Master's Report and Recommendation | 1.5 | 252.52 | $378.78 |
| 4/7/2023 | M. Bussey-Garza | Associate | Review the Report and Recommendation of Special Master Rohn compelling production of Slack messages | 0.5 | 252.52 | $126.26 |
| 4/7/2023 | M. Bussey-Garza | Associate | Draft Opposition to the Motion to Determine the Sufficiency of Objections and Responses to Requests for Admission | 2.6 | 252.52 | $656.55 |
| 4/7/2023 | M. Bussey-Garza | Associate | Review of expert report | 1 | 252.52 | $252.52 |
| 4/7/2023 | M. Bussey-Garza | Associate | Develop strategy for seeking an extension of time to respond or object to the March 28, 2023 Report and Recommendation. | 0.4 | 252.52 | $101.01 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 4/7/2023 | M. Bussey-Garza | Associate | Review Plaintiffs' Requests for Admissions | 0.8 | 252.52 | $202.02 |
| 4/7/2023 | M. Bussey-Garza | Associate | Review of procedural history of the litigation | 0.2 | 252.52 | $50.50 |
| 4/7/2023 | M. Bussey-Garza | Associate | Draft Objections and Responses to the Special Master's Report and Recommendation | 1.3 | 252.52 | $328.28 |
| 4/7/2023 | M. Bussey-Garza | Associate | Revise the draft Reply in Support of the Motion to Deny Constructive Amendment | 0.2 | 252.52 | $50.50 |
| 4/7/2023 | M. Bussey-Garza | Associate | Review Plaintiffs' Motion to Determine the Sufficiency of AFS's Objections and Responses to Requests for Admission | 0.2 | 252.52 | $50.50 |
| 4/7/2023 | M. Bussey-Garza | Associate | Review Objections and Responses to Plaintiffs' Requests for Admissions | 0.4 | 252.52 | $101.01 |
| 4/7/2023 | M. Bussey-Garza | Associate | Research case law re requests for admission | 0.3 | 252.52 | $75.76 |
| 4/7/2023 | I. Eisenstein | Partner | Calls with expert and finalizing report | 3.2 | $950.00 | $3,040.00 |
| 4/8/2023 | M. Bussey-Garza | Associate | Draft Opposition to the Motion to Determine the Sufficiency of Objections and Responses to Requests for Admission | 3 | 252.52 | $757.56 |
| 4/8/2023 | M. Bussey-Garza | Associate | Review Objections and Responses to Requests for Admissions | 0.4 | 252.52 | $101.01 |
| 4/8/2023 | M. Bussey-Garza | Associate | Research case law re requests for admission | 1.5 | 252.52 | $378.78 |
| 4/9/2023 | M. Bussey-Garza | Associate | Revise Reply in Support of the Motion to Deny Constructive Amendment | 0.5 | 252.52 | $126.26 |
| 4/9/2023 | I. Eisenstein | Partner | Review and revise reply brief in support of motion to strike civil penalties | 2.5 | $950.00 | $2,375.00 |
| 4/10/2023 | M. Bussey-Garza | Associate | Revise the Reply in Support of the Motion to Deny Constructive Amendment | 4.4 | 252.52 | $1,111.09 |
| 4/10/2023 | M. Bussey-Garza | Associate | Research case law for civil penalties reply brief | 1.9 | 252.52 | $479.79 |
| 4/10/2023 | M. Bussey-Garza | Associate | Develop further strategy with respect to the Reply in Support of the Motion to Deny Constructive Amendment | 1.2 | 252.52 | $303.02 |
| 4/10/2023 | I. Eisenstein | Partner | Revisions to reply brief in support of motion to deny constructive amendment re civil penalties | 1.3 | $950.00 | $1,235.00 |
| 4/11/2023 | M. Bussey-Garza | Associate | Revise Opposition to Plaintiffs' Motion to Determine the Sufficiency of Objections and Responses to Requests for Admission | 3.6 | 252.52 | $909.07 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 4/11/2023 | M. Bussey-Garza | Associate | Review Plaintiffs' Motion to Determine the Sufficiency of AFS's Objections and Responses to Requests for Admission | 0.5 | 252.52 | $126.26 |
| 4/11/2023 | M. Bussey-Garza | Associate | Review procedural history of the litigation | 0.3 | 252.52 | $75.76 |
| 4/11/2023 | M. Bussey-Garza | Associate | Develop plan for review and potential production of Slack messages pursuant to the Special Master's recommendation | 0.2 | 252.52 | $50.50 |
| 4/11/2023 | M. Bussey-Garza | Associate | Prepare exhibits to Opposition to Plaintiffs' Motion to Determine the Sufficiency of AFS's Objections and Responses to Requests for Admission | 0.4 | 252.52 | $101.01 |
| 4/12/2023 | M. Bussey-Garza | Associate | Develop plan for discovery of Slack messages | 1.7 | 252.52 | $429.28 |
| 4/13/2023 | M. Bussey-Garza | Associate | Further development of plan for discovery of Slack messages | 0.3 | 252.52 | $75.76 |
| 4/13/2023 | M. Bussey-Garza | Associate | Develop strategy for pending filings | 0.3 | 252.52 | $75.76 |
| 4/14/2023 | M. Bussey-Garza | Associate | Develop strategy for discovery issues pertaining to Slack messages | 2.1 | 252.52 | $530.29 |
| 4/14/2023 | M. Bussey-Garza | Associate | Develop strategy for preparing for summary judgment and trial | 0.2 | 252.52 | $50.50 |
| 4/14/2023 | M. Bussey-Garza | Associate | Review brief regarding production of Slack messages | 0.4 | 252.52 | $101.01 |
| 4/14/2023 | M. Bussey-Garza | Associate | Draft Supplemental Objections and Responses to the Special Master's Report and Recommendation concerning Slack messages | 2.4 | 252.52 | $606.05 |
| 4/14/2023 | M. Bussey-Garza | Associate | Call with counsel | 0.6 | 252.52 | $151.51 |
| 4/14/2023 | M. Bussey-Garza | Associate | Review Plaintiffs' Response to the March 28, 2023 Report and Recommendation of Special Master | 0.2 | 252.52 | $50.50 |
| 4/14/2023 | M. Bussey-Garza | Associate | Review the deposition transcript of Amy Luchette | 0.6 | 252.52 | $151.51 |
| 4/14/2023 | J. Feldman | Of Counsel | Strategize regarding review workflow for analysis of Slack messages, and privilege analysis of same | 0.6 | 252.52 | $151.51 |
| 4/14/2023 | I. Eisenstein | Partner | Edit supplemental motion regarding slack data | 1 | $950.00 | $950.00 |
| 4/14/2023 | I. Eisenstein | Partner | Meeting with Slack/Salesforce counsel about Slack subpoena | 0.5 | $950.00 | $475.00 |
| 4/14/2023 | I. Eisenstein | Partner | Call with e-discovery experts at DLA re review options for Slack production | 0.5 | $950.00 | $475.00 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 4/17/2023 | M. Bussey-Garza | Associate | Develop strategy for upcoming filings, including a motion for summary judgment | 0.7 | 252.52 | $176.76 |
| 4/17/2023 | M. Bussey-Garza | Associate | Develop strategy with respect to production of Slack messages | 0.2 | 252.52 | $50.50 |
| 4/18/2023 | M. Bussey-Garza | Associate | Develop strategy for upcoming filings, including motion for summary judgment | 1.4 | 252.52 | $353.53 |
| 4/18/2023 | M. Bussey-Garza | Associate | Attend meeting with client and co-counsel | 0 | 252.52 | $0.00 |
| 4/18/2023 | I. Eisenstein | Partner | Meeting with client and outside counsel team | 1.9 | $950.00 | $1,805.00 |
| 4/19/2023 | M. Bussey-Garza | Associate | Further develop strategy for upcoming filings, including the motion for summary judgment | 0.3 | 252.52 | $75.76 |
| 4/20/2023 | M. Bussey-Garza | Associate | Review Plaintiffs' Joint Disclosure Regarding Opinion Testimony | 0.2 | 252.52 | $50.50 |
| 4/20/2023 | M. Bussey-Garza | Associate | Revise Response in Opposition to Plaintiffs' Joint Disclosure Regarding Opinion Testimony | 0.4 | 252.52 | $101.01 |
| 4/20/2023 | M. Bussey-Garza | Associate | Develop a comprehensive strategy for the upcoming filings that precede trial | 1 | 252.52 | $252.52 |
| 4/21/2023 | M. Bussey-Garza | Associate | Further develop a comprehensive strategy for the upcoming tasks and filings that precede trial | 4.3 | 252.52 | $1,085.84 |
| 4/21/2023 | M. Bussey-Garza | Associate | Revise  Response to Plaintiffs' Improper Joint Disclosure Regarding Opinion Testimony | 0.2 | 252.52 | $50.50 |
| 4/21/2023 | M. Bussey-Garza | Associate | Develop strategy for updating the Court concerning the potential production of Slack messages | 0.5 | 252.52 | $126.26 |
| 4/21/2023 | M. Bussey-Garza | Associate | Draft Second Supplemental Response and Objection to the Special Master's Report and Recommendation | 1.2 | 252.52 | $303.02 |
| 4/23/2023 | M. Bussey-Garza | Associate | Review the expert report of Eric C. Lioy filed by the Commonwealth of Pennsylvania | 0.4 | 252.52 | $101.01 |
| 4/23/2023 | M. Bussey-Garza | Associate | Revise the letter concerning the purported expert rebuttal opinion filed by the Commonwealth of Pennsylvania | 0.3 | 252.52 | $75.76 |
| 4/24/2023 | M. Bussey-Garza | Associate | Develop strategy for opposing the Commonwealth's purported rebuttal expert | 0.7 | 252.52 | $176.76 |
| 4/24/2023 | M. Bussey-Garza | Associate | Further strategize for summary judgment | 0.2 | 252.52 | $50.50 |
| 4/24/2023 | I. Eisenstein | Partner | Work on strategy for expert depositions and rebuttal expert report | 0.9 | $950.00 | $855.00 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 4/25/2023 | M. Bussey-Garza | Associate | Develop strategy for addressing the dispute over the Commonwealth's purported rebuttal expert | 0.2 | 252.52 | $50.50 |
| 4/25/2023 | M. Bussey-Garza | Associate | Review the Report and Recommendation concerning the Commonwealth of Pennsylvania's attempt to assert civil penalties | 0.4 | 252.52 | $101.01 |
| 4/25/2023 | M. Bussey-Garza | Associate | Develop strategy for addressing the impropriety of non-rebuttal opinions in the purported rebuttal expert report served by the Commonwealth of Pennsylvania | 0.2 | 252.52 | $50.50 |
| 4/25/2023 | I. Eisenstein | Partner | Review of special master decision striking civil penalties; communication with client | 0.4 | $950.00 | $380.00 |
| 4/27/2023 | M. Bussey-Garza | Associate | Further develop strategy for upcoming filings and deadlines, including summary judgment | 1.6 | 252.52 | $404.03 |
| 4/27/2023 | M. Bussey-Garza | Associate | Research case law for summary judgment issues | 1.5 | 252.52 | $378.78 |
| 4/27/2023 | M. Bussey-Garza | Associate | Review the Federal Trade Commission's Enforcement Policy Statement Regarding Negative Option Marketing | 0.2 | 252.52 | $50.50 |
| 4/27/2023 | M. Bussey-Garza | Associate | Develop strategy for upcoming expert depositions | 0.7 | 252.52 | $176.76 |
| 4/27/2023 | M. Bussey-Garza | Associate | Review expert report | 0.3 | 252.52 | $75.76 |
| 4/27/2023 | I. Eisenstein | Partner | Preparation for expert deposition | 2.1 | $950.00 | $1,995.00 |
| 4/27/2023 | I. Eisenstein | Partner | Meeting with outside counsel team | 1 | $950.00 | $950.00 |
| 4/28/2023 | M. Bussey-Garza | Associate | Develop outline for the Motion for Summary Judgment | 1 | 252.52 | $252.52 |
| 4/28/2023 | M. Bussey-Garza | Associate | Review the First Amended Complaint | 0.8 | 252.52 | $202.02 |
| 4/28/2023 | M. Bussey-Garza | Associate | Revise Third Supplemental Response and Objections to the Report and Recommendation | 0.9 | 252.52 | $227.27 |
| 4/28/2023 | M. Bussey-Garza | Associate | Review Plaintiffs' Joint Response to Supplemental Objections to March 28, 2023 Report and Recommendation of Special Master | 0.2 | 252.52 | $50.50 |
| 4/28/2023 | M. Bussey-Garza | Associate | Review the Motion to Strike Erik Lioy's rebuttal report | 0.9 | 252.52 | $227.27 |
| 4/29/2023 | M. Bussey-Garza | Associate | Review the Federal Trade Commission's Enforcement Policy Statement Regarding Negative Option Marketing | 0 | 252.52 | $0.00 |
| 5/1/2023 | M. Bussey-Garza | Associate | Research case law for summary judgment issues | 3.8 | 252.52 | $959.58 |
| 5/1/2023 | M. Bussey-Garza | Associate | Attend team strategy call | 1.1 | 252.52 | $277.77 |
| 5/1/2023 | M. Bussey-Garza | Associate | Review the proposed Fifth Amended Scheduling Order | 0.2 | 252.52 | $50.50 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 5/1/2023 | M. Bussey-Garza | Associate | Develop strategy for addressing the potential production of Slack messages | 0.3 | 252.52 | $75.76 |
| 5/2/2023 | M. Bussey-Garza | Associate | Review the revised expert report of Erik Lioy | 0.7 | 252.52 | $176.76 |
| 5/2/2023 | M. Bussey-Garza | Associate | Research case law re FTC Act | 2.3 | 252.52 | $580.80 |
| 5/2/2023 | M. Bussey-Garza | Associate | Develop strategy for upcoming tasks and deadlines, including summary judgment | 1.2 | 252.52 | $303.02 |
| 5/2/2023 | M. Bussey-Garza | Associate | Review the Amended Complaint | 0.5 | 252.52 | $126.26 |
| 5/2/2023 | M. Bussey-Garza | Associate | Research case law for summary judgment issues | 1.1 | 252.52 | $277.77 |
| 5/2/2023 | M. Bussey-Garza | Associate | Review the Notice of Withdrawal of the Motion to Strike Opinion #1 from the Lioy Report | 0.2 | 252.52 | $50.50 |
| 5/2/2023 | I. Eisenstein | Partner | Defend deposition of P. Daley and preparation and follow up on same; planning for case scheduling and motions | 6.4 | 950 | $6,080.00 |
| 5/3/2023 | M. Bussey-Garza | Associate | Develop strategy for the Motion for Summary Judgment | 0.3 | 252.52 | $75.76 |
| 5/3/2023 | M. Bussey-Garza | Associate | Research case law for summary judgment issues | 0.7 | 252.52 | $176.76 |
| 5/3/2023 | M. Bussey-Garza | Associate | Review the telemarketing scripts | 0.2 | 252.52 | $50.50 |
| 5/3/2023 | M. Bussey-Garza | Associate | Review the proposed Fifth Amended Scheduling Order | 0.1 | 252.52 | $25.25 |
| 5/3/2023 | M. Bussey-Garza | Associate | Research case law on equitable defenses | 1 | 252.52 | $252.52 |
| 5/3/2023 | M. Bussey-Garza | Associate | Research case law for additional summary judgment issues | 1.3 | 252.52 | $328.28 |
| 5/4/2023 | M. Bussey-Garza | Associate | Review the summary analysis of Harris Devor's deposition | 0.1 | 252.52 | $25.25 |
| 5/4/2023 | M. Bussey-Garza | Associate | Develop strategy for the Motion for Summary Judgment | 0.3 | 252.52 | $75.76 |
| 5/4/2023 | M. Bussey-Garza | Associate | Legal Research re equitable defenses | 0.8 | 252.52 | $202.02 |
| 5/4/2023 | M. Bussey-Garza | Associate | Revise the Fourth Supplement to Response and Objections to the Special Master's Report and Recommendation | 0.3 | 252.52 | $75.76 |
| 5/5/2023 | M. Bussey-Garza | Associate | Further develop strategy for addressing the ongoing dispute over production of Slack messages | 0.2 | 252.52 | $50.50 |
| 5/5/2023 | M. Bussey-Garza | Associate | Review Plaintiffs' Joint Motion to Strike Supplemental Responses and Objections to the March 28, 2023 Report and Recommendation | 0.5 | 252.52 | $126.26 |
| 5/6/2023 | M. Bussey-Garza | Associate | Prepare for deposition of Erik Lioy | 0.4 | 252.52 | $101.01 |
| 5/6/2023 | M. Bussey-Garza | Associate | Research case law re constitutional issues | 3.5 | 252.52 | $883.82 |
| 5/7/2023 | I. Eisenstein | Partner | Prepare for deposition of Erik Lioy | 0.4 | $950.00 | $380.00 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 5/8/2023 | M. Bussey-Garza | Associate | Develop the outline for the Motion for Summary Judgment | 1.3 | 252.52 | $328.28 |
| 5/8/2023 | M. Bussey-Garza | Associate | Research case law for summary judgment issues | 2.7 | 252.52 | $681.80 |
| 5/9/2023 | M. Bussey-Garza | Associate | Further strategize for summary judgment | 0.5 | 252.52 | $126.26 |
| 5/9/2023 | M. Bussey-Garza | Associate | Review the Commonwealth's Objections to the Report and Recommendation concerning civil penalties | 0.3 | 252.52 | $75.76 |
| 5/9/2023 | M. Bussey-Garza | Associate | Draft the Outline for the Motion for Summary Judgment | 0.3 | 252.52 | $75.76 |
| 5/9/2023 | M. Bussey-Garza | Associate | Develop strategy for opposing the Commonwealth's objections to the Report and Recommendation concerning civil penalties | 0.2 | 252.52 | $50.50 |
| 5/9/2023 | M. Bussey-Garza | Associate | Review correspondence from Plaintiffs | 0.6 | 252.52 | $151.51 |
| 5/10/2023 | M. Bussey-Garza | Associate | Develop strategy for upcoming tasks and filings, including the production of Slack messages and the reply to the Commonwealth's objections to the Report and Recommendation concerning civil penalties | 0.3 | 252.52 | $75.76 |
| 5/10/2023 | I. Eisenstein | Partner | Attend court telephone conference | 0.9 | $950.00 | $855.00 |
| 5/11/2023 | M. Bussey-Garza | Associate | Draft Reply to the Commonwealth's Objection to the Report and Recommendation concerning civil penalties | 1.2 | 252.52 | $303.02 |
| 5/11/2023 | M. Bussey-Garza | Associate | Review deposition summary | 0.2 | 252.52 | $50.50 |
| 5/11/2023 | M. Bussey-Garza | Associate | Study the Commonwealth's objections to the Report and Recommendation on civil penalties | 0.8 | 252.52 | $202.02 |
| 5/11/2023 | M. Bussey-Garza | Associate | Further develop strategy for the reply to the Commonwealth's objections to the Report and Recommendation on Civil Penalties. | 0.2 | 252.52 | $50.50 |
| 5/11/2023 | M. Bussey-Garza | Associate | Review the Special Master's Report and Recommendation concerning civil penalties | 0.5 | 252.52 | $126.26 |
| 5/11/2023 | M. Bussey-Garza | Associate | Review case law relied on by the Commonwealth in its objections to the Report and Recommendation concerning civil penalties | 0.4 | 252.52 | $101.01 |
| 5/12/2023 | M. Bussey-Garza | Associate | Further develop strategy for various upcoming tasks and filings, including summary judgment | 0.5 | 252.52 | $126.26 |
| 5/12/2023 | M. Bussey-Garza | Associate | Attend call with co-counsel and client (1.6-no charge) | 0 | 252.52 | $0.00 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 5/12/2023 | M. Bussey-Garza | Associate | Draft  reply to the Commonwealth's objections to the Report and Recommendation concerning civil penalties | 2.7 | 252.52 | $681.80 |
| 5/12/2023 | M. Bussey-Garza | Associate | Call with FTI | 0.3 | 252.52 | $75.76 |
| 5/12/2023 | I. Eisenstein | Partner | Meeting with client and outside counsel team | 1.7 | $950.00 | $1,615.00 |
| 5/15/2023 | M. Bussey-Garza | Associate | Revise the Reply to the Commonwealth's objections to the Report and Recommendation concerning civil penalties | 1.2 | 252.52 | $303.02 |
| 5/15/2023 | M. Bussey-Garza | Associate | Further develop strategy for upcoming tasks and filings, including the motion for summary judgment | 0.3 | 252.52 | $75.76 |
| 5/15/2023 | M. Bussey-Garza | Associate | Prepare Entry of Appearance | 0.4 | 252.52 | $101.01 |
| 5/15/2023 | I. Eisenstein | Partner | Review of response to Commonwealth objection to Special Master Report and Recommendation striking civil penalties | 0.4 | $950.00 | $380.00 |
| 5/15/2023 | I. Eisenstein | Partner | Preparation of response to plaintiffs | 0.3 | $950.00 | $285.00 |
| 5/16/2023 | M. Bussey-Garza | Associate | Review the Special Master's Report and Recommendation concerning Plaintiffs' Requests for Admissions | 0.5 | 252.52 | $126.26 |
| 5/16/2023 | M. Bussey-Garza | Associate | Further develop strategy for upcoming tasks and filings, including summary judgment | 0.3 | 252.52 | $75.76 |
| 5/17/2023 | M. Bussey-Garza | Associate | Ongoing strategy development for upcoming tasks and filings, including summary judgment | 0.7 | 252.52 | $176.76 |
| 5/18/2023 | M. Bussey-Garza | Associate | Continued strategy development for upcoming tasks and filings, including AFS's Motion for Summary Judgment | 0.3 | 252.52 | $75.76 |
| 5/19/2023 | M. Bussey-Garza | Associate | Research case law for summary judgment issues | 1.3 | 252.52 | $328.28 |
| 5/22/2023 | M. Bussey-Garza | Associate | Further strategy development for upcoming tasks and filings, including summary judgment | 1.4 | 252.52 | $353.53 |
| 5/22/2023 | M. Bussey-Garza | Associate | Research case law for summary judgment issues | 0.6 | 252.52 | $151.51 |
| 5/22/2023 | I. Eisenstein | Partner | Discussion with co-counsel | 0.5 | $950.00 | $475.00 |
| 5/24/2023 | I. Eisenstein | Partner | Meeting with co-counsel | 0.5 | $950.00 | $475.00 |
| 5/25/2023 | M. Bussey-Garza | Associate | Refine summary judgment strategy | 0.8 | 252.52 | $202.02 |
| 5/31/2023 | M. Bussey-Garza | Associate | Review the Plaintiffs' Motion to Adopt the Special Master's Report and Recommendation concerning Requests for Admission | 0.2 | 252.52 | $50.50 |
| 5/31/2023 | M. Bussey-Garza | Associate | Further refine summary judgment strategy | 0.9 | 252.52 | $227.27 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 6/1/2023 | M. Bussey-Garza | Associate | Further strategy development for the motion for summary judgment | 0.5 | 252.52 | $126.26 |
| 6/5/2023 | M. Bussey-Garza | Associate | Continue to develop strategy for the motion for summary judgment | 0.7 | 252.52 | $176.76 |
| 6/5/2023 | M. Bussey-Garza | Associate | Research case law | 2.2 | 252.52 | $555.54 |
| 6/5/2023 | M. Bussey-Garza | Associate | Draft the outline for the motion for summary judgment | 0.7 | 252.52 | $176.76 |
| 6/5/2023 | M. Bussey-Garza | Associate | Draft section of the motion for summary judgment | 2.3 | 252.52 | $580.80 |
| 6/5/2023 | I. Eisenstein | Partner | Work on motion for summary judgment including research and analysis | 1.4 | $950.00 | $1,330.00 |
| 6/6/2023 | M. Bussey-Garza | Associate | Research case law for summary judgment issues | 0.3 | 252.52 | $75.76 |
| 6/6/2023 | M. Bussey-Garza | Associate | Draft section of the motion for summary judgment | 0.3 | 252.52 | $75.76 |
| 6/7/2023 | M. Bussey-Garza | Associate | Further develop and refine strategy for the motion for summary judgment | 0.9 | 252.52 | $227.27 |
| 6/7/2023 | M. Bussey-Garza | Associate | Draft section of the motion for summary judgment | 0.7 | 252.52 | $176.76 |
| 6/7/2023 | M. Bussey-Garza | Associate | Legal Research for summary judgment issues | 0.7 | 252.52 | $176.76 |
| 6/7/2023 | I. Eisenstein | Partner | Legal Research for summary judgment issues | 2.2 | $950.00 | $2,090.00 |
| 6/8/2023 | M. Bussey-Garza | Associate | Analyze case law for summary judgment issues | 2.6 | 252.52 | $656.55 |
| 6/8/2023 | M. Bussey-Garza | Associate | Draft section of the motion for summary judgment | 0.4 | 252.52 | $101.01 |
| 6/8/2023 | M. Bussey-Garza | Associate | Draft section of the motion for summary judgment | 1 | 252.52 | $252.52 |
| 6/8/2023 | M. Bussey-Garza | Associate | Draft section of the motion for summary judgment | 0.9 | 252.52 | $227.27 |
| 6/8/2023 | M. Bussey-Garza | Associate | Draft section of the motion for summary judgment | 0.3 | 252.52 | $75.76 |
| 6/8/2023 | M. Bussey-Garza | Associate | Analysis and strategy in connection with motion for summary judgment | 0.9 | 252.52 | $227.27 |
| 6/9/2023 | M. Bussey-Garza | Associate | Review case law for summary judgment issues | 0.3 | 252.52 | $75.76 |
| 6/9/2023 | M. Bussey-Garza | Associate | Further analysis and strategy in connection with motion for summary judgment | 0.9 | 252.52 | $227.27 |
| 6/9/2023 | I. Eisenstein | Partner | Meeting with co-counsel | 1 | $950.00 | $950.00 |
| 6/12/2023 | M. Bussey-Garza | Associate | Ongoing strategy development for the motion for summary judgment | 0.6 | 252.52 | $151.51 |
| 6/12/2023 | M. Bussey-Garza | Associate | Research case law re FTC Act | 0.7 | 252.52 | $176.76 |
| 6/12/2023 | M. Bussey-Garza | Associate | Research case law re monetary relief | 0.5 | 252.52 | $126.26 |
| 6/12/2023 | M. Bussey-Garza | Associate | Draft section of the motion for summary judgment | 0.2 | 252.52 | $50.50 |
| 6/12/2023 | M. Bussey-Garza | Associate | Legal Research for summary judgment issues | 0.5 | 252.52 | $126.26 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 6/13/2023 | M. Bussey-Garza | Associate | Study case law for summary judgment issues | 0.4 | 252.52 | $101.01 |
| 6/13/2023 | M. Bussey-Garza | Associate | Analysis and strategy in connection with motion for summary judgment | 0.3 | 252.52 | $75.76 |
| 6/14/2023 | M. Bussey-Garza | Associate | Research case law for summary judgment issues | 0.6 | 252.52 | $151.51 |
| 6/15/2023 | M. Bussey-Garza | Associate | Further refine strategy for the motion for summary judgment | 0.4 | 252.52 | $101.01 |
| 6/16/2023 | M. Bussey-Garza | Associate | Continue to develop and refine strategy for the motion for summary judgment | 0.5 | 252.52 | $126.26 |
| 6/16/2023 | M. Bussey-Garza | Associate | Draft section of the motion for summary judgment | 0.7 | 252.52 | $176.76 |
| 6/16/2023 | M. Bussey-Garza | Associate | Review of record evidence | 0.4 | 252.52 | $101.01 |
| 6/16/2023 | M. Bussey-Garza | Associate | Draft section of the motion for summary judgment | 0.6 | 252.52 | $151.51 |
| 6/16/2023 | M. Bussey-Garza | Associate | Research case law re deceptive trade practices | 2.6 | 252.52 | $656.55 |
| 6/16/2023 | I. Eisenstein | Partner | Call with client | 1 | $950.00 | $950.00 |
| 6/17/2023 | M. Bussey-Garza | Associate | Draft section of the motion for summary judgment | 0.2 | 252.52 | $50.50 |
| 6/17/2023 | M. Bussey-Garza | Associate | Draft section of the motion for summary judgment | 0.9 | 252.52 | $227.27 |
| 6/17/2023 | M. Bussey-Garza | Associate | Legal Research re contract law | 0.5 | 252.52 | $126.26 |
| 6/17/2023 | M. Bussey-Garza | Associate | Further develop strategy for the motion for summary judgment | 0.3 | 252.52 | $75.76 |
| 6/17/2023 | M. Bussey-Garza | Associate | Review of the factual record | 3.1 | 252.52 | $782.81 |
| 6/18/2023 | M. Bussey-Garza | Associate | Review of the factual record | 1.2 | 252.52 | $303.02 |
| 6/18/2023 | M. Bussey-Garza | Associate | Draft section of the motion for summary judgment | 0.2 | 252.52 | $50.50 |
| 6/18/2023 | M. Bussey-Garza | Associate | Draft section of the motion for summary judgment | 0.4 | 252.52 | $101.01 |
| 6/18/2023 | M. Bussey-Garza | Associate | Research case law re equitable defenses | 0.4 | 252.52 | $101.01 |
| 6/18/2023 | M. Bussey-Garza | Associate | Draft section of the motion for summary judgment | 0.2 | 252.52 | $50.50 |
| 6/18/2023 | I. Eisenstein | Partner | Draft section of the motion for summary judgment | 2.8 | $950.00 | $2,660.00 |
| 6/19/2023 | M. Bussey-Garza | Associate | Draft section of the motion for summary judgment | 0.7 | 252.52 | $176.76 |
| 6/19/2023 | M. Bussey-Garza | Associate | Analysis and strategy in connection with motion for summary judgment. | 1.6 | 252.52 | $404.03 |
| 6/19/2023 | M. Bussey-Garza | Associate | Draft section of the motion for summary judgment | 0.5 | 252.52 | $126.26 |
| 6/19/2023 | M. Bussey-Garza | Associate | Review of the factual record | 2.7 | 252.52 | $681.80 |
| 6/19/2023 | M. Bussey-Garza | Associate | Draft section of the motion for summary judgment | 1 | 252.52 | $252.52 |
| 6/19/2023 | M. Bussey-Garza | Associate | Draft section of the motion for summary judgment | 0.4 | 252.52 | $101.01 |
| 6/19/2023 | M. Bussey-Garza | Associate | Revisions to motion for summary judgment | 0.4 | 252.52 | $101.01 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 6/19/2023 | M. Bussey-Garza | Associate | Draft section of the motion for summary judgment | 1.1 | 252.52 | $277.77 |
| 6/19/2023 | M. Bussey-Garza | Associate | Draft section of the motion for summary judgment | 0.7 | 252.52 | $176.76 |
| 6/19/2023 | M. Bussey-Garza | Associate | Study case law re negative options | 0.8 | 252.52 | $202.02 |
| 6/19/2023 | M. Bussey-Garza | Associate | Draft section of the motion for summary judgment | 1.3 | 252.52 | $328.28 |
| 6/19/2023 | M. Bussey-Garza | Associate | Draft section of the motion for summary judgment | 1.3 | 252.52 | $328.28 |
| 6/19/2023 | M. Bussey-Garza | Associate | Draft section of the motion for summary judgment | 0.6 | 252.52 | $151.51 |
| 6/19/2023 | I. Eisenstein | Partner | Draft section of the motion for summary judgment | 4.5 | $950.00 | $4,275.00 |
| 20-Jun | M. Bussey-Garza | Associate | Analysis and strategy in connection with motion for summary judgment | 1.1 | 252.52 | $277.77 |
| 6/20/2023 | M. Bussey-Garza | Associate | Revisions to motion for summary judgment | 1.9 | 252.52 | $479.79 |
| 6/20/2023 | I. Eisenstein | Partner | Revisions and edits to draft motion for summary judgment | 1.1 | $950.00 | $1,045.00 |
| 6/21/2023 | M. Bussey-Garza | Associate | Revisions and edits to section of draft motion for summary judgment | 1.1 | 252.52 | $277.77 |
| 6/21/2023 | M. Bussey-Garza | Associate | Revisions and edits to section of draft motion for summary judgment | 3.8 | 252.52 | $959.58 |
| 6/21/2023 | M. Bussey-Garza | Associate | Develop strategy for upcoming pretrial tasks | 0.3 | 252.52 | $75.76 |
| 6/21/2023 | I. Eisenstein | Partner | Draft section of the motion for summary judgment | 1.7 | $950.00 | $1,615.00 |
| 6/22/2023 | M. Bussey-Garza | Associate | Revisions and edits to a section of the motion for summary judgment | 0.5 | 252.52 | $126.26 |
| 6/22/2023 | M. Bussey-Garza | Associate | Review of the factual record | 2.4 | 252.52 | $606.05 |
| 6/22/2023 | M. Bussey-Garza | Associate | Review Notice of Plaintiffs' Intent to Offer Evidence Under Federal Rule of Evidence 807 | 0.4 | 252.52 | $101.01 |
| 6/22/2023 | M. Bussey-Garza | Associate | Revisions and edits to a section of the motion for summary judgment | 0.7 | 252.52 | $176.76 |
| 6/22/2023 | I. Eisenstein | Partner | Revisions and edits to a section of the motion for summary judgment | 1.7 | $950.00 | $1,615.00 |
| 6/23/2023 | M. Bussey-Garza | Associate | Review of the record evidence | 3.9 | 252.52 | $984.83 |
| 6/23/2023 | M. Bussey-Garza | Associate | Research case law for summary judgment issues | 0.6 | 252.52 | $151.51 |
| 6/23/2023 | M. Bussey-Garza | Associate | Revisions and edits to motion for summary judgment | 2.4 | 252.52 | $606.05 |
| 6/23/2023 | M. Bussey-Garza | Associate | Analysis and strategy in connection with motion for summary judgment | 0.6 | 252.52 | $151.51 |
| 6/23/2023 | I. Eisenstein | Partner | Draft motion; Discussion with client | 0.8 | $950.00 | $760.00 |
| 6/24/2023 | M. Bussey-Garza | Associate | Revise and edit motion for summary judgment | 1.1 | 252.52 | $277.77 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 6/24/2023 | M. Bussey-Garza | Associate | Prepare exhibits for summary judgment | 4.9 | 252.52 | $1,237.35 |
| 6/24/2023 | M. Bussey-Garza | Associate | Research case law for summary judgment issues | 0.6 | 252.52 | $151.51 |
| 6/24/2023 | M. Bussey-Garza | Associate | Draft section of the motion for summary judgment | 0.2 | 252.52 | $50.50 |
| 6/24/2023 | I. Eisenstein | Partner | Review and edit motion for summary judgment | 2.4 | $950.00 | $2,280.00 |
| 6/25/2023 | M. Bussey-Garza | Associate | Prepare exhibits for summary judgment | 1.3 | 252.52 | $328.28 |
| 6/25/2023 | M. Bussey-Garza | Associate | Refine the strategy for the motion for summary judgment. | 0.2 | 252.52 | $50.50 |
| 6/25/2023 | M. Bussey-Garza | Associate | Draft section of the motion for summary judgment | 2 | 252.52 | $505.04 |
| 6/25/2023 | M. Bussey-Garza | Associate | Research case law for summary judgment issues | 0.7 | 252.52 | $176.76 |
| 6/25/2023 | M. Bussey-Garza | Associate | Draft section of the motion for summary judgment | 2.4 | 252.52 | $606.05 |
| 6/25/2023 | M. Bussey-Garza | Associate | Revise and edit motion for summary judgment | 2.3 | 252.52 | $580.80 |
| 6/25/2023 | I. Eisenstein | Partner | Revise and edit motion for summary judgment | 3.4 | $950.00 | $3,230.00 |
| 6/26/2023 | M. Bussey-Garza | Associate | Develop strategy for AFS's response in opposition to the motions for summary judgment filed by the Commonwealth of Pennsylvania and the Federal Trade Commission | 0.5 | 252.52 | $126.26 |
| 6/26/2023 | M. Bussey-Garza | Associate | Revise and finalize section of motion for summary judgment | 2.1 | 252.52 | $530.29 |
| 6/26/2023 | M. Bussey-Garza | Associate | Prepare exhibits for summary judgment | 0.4 | 252.52 | $101.01 |
| 6/26/2023 | M. Bussey-Garza | Associate | Revise and finalize the motion for summary judgment | 6.2 | 252.52 | $1,565.62 |
| 6/26/2023 | J. Newby | Paralegal | Draft Table of Authorities | 0.4 | 252.52 | $101.01 |
| 6/26/2023 | I. Eisenstein | Partner | Review and edit motion for summary judgment | 3.3 | $950.00 | $3,135.00 |
| 6/27/2023 | M. Bussey-Garza | Associate | Develop strategy for opposing Plaintiffs' motions for summary judgment | 0.9 | 252.52 | $227.27 |
| 6/27/2023 | I. Eisenstein | Partner | Review of Plaintiffs' statement of facts and summary judgment filings | 0.8 | $950.00 | $760.00 |
| 6/28/2023 | I. Eisenstein | Partner | Review of plaintiffs' summary judgment motion and consolidated statement of facts | 1.7 | $950.00 | $1,615.00 |
| 6/29/2023 | M. Bussey-Garza | Associate | Prepare for and attend meeting with co-counsel | 1.4 | 252.52 | $353.53 |
| 6/29/2023 | M. Bussey-Garza | Associate | Review the Commonwealth's motion for summary judgment | 0.8 | 252.52 | $202.02 |
| 6/29/2023 | I. Eisenstein | Partner | Meeting with co-counsel | 1 | $950.00 | $950.00 |
| 6/30/2023 | M. Bussey-Garza | Associate | Review the Commonwealth's motion for summary judgment | 0.3 | 252.52 | $75.76 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 6/30/2023 | M. Bussey-Garza | Associate | Continue to develop strategy for AFS's response to the FTC and Commonwealth's motions for summary judgment | 0.4 | 252.52 | $101.01 |
| 6/30/2023 | I. Eisenstein | Partner | Meeting with client and outside counsel team | 1.3 | $950.00 | $1,235.00 |
| 7/1/2023 | M. Bussey-Garza | Associate | Review the Commonwealth's motion for summary judgment | 1.6 | 252.52 | $404.03 |
| 7/3/2023 | M. Bussey-Garza | Associate | Review the Commonwealth's Motion for Summary Judgment | 0.2 | 252.52 | $50.50 |
| 7/3/2023 | M. Bussey-Garza | Associate | Review Plaintiffs' Joint Statement of Undisputed Facts. | 2.3 | 252.52 | $580.80 |
| 7/3/2023 | M. Bussey-Garza | Associate | Analysis and strategy for opposing the Commonwealth and FTC's motions for summary judgment | 1.1 | 252.52 | $277.77 |
| 7/3/2023 | I. Eisenstein | Partner | Work on response to Plaintiffs' summary judgment | 1.1 | $950.00 | $1,045.00 |
| 7/5/2023 | M. Bussey-Garza | Associate | Review the FTC's motion for summary judgment | 0.5 | 252.52 | $126.26 |
| 7/5/2023 | M. Bussey-Garza | Associate | Develop strategy for seeking ruling on outstanding report and recommendation concerning the Commonwealth's belated request for civil penalties | 0.2 | 252.52 | $50.50 |
| 7/5/2023 | M. Bussey-Garza | Associate | Further develop strategy for AFS's response to the FTC and Commonwealth's motions for summary judgment | 0.4 | 252.52 | $101.01 |
| 7/5/2023 | I. Eisenstein | Partner | Meeting with client | 1.7 | $950.00 | $1,615.00 |
| 7/6/2023 | M. Bussey-Garza | Associate | Review the FTC's motion for summary judgment | 1.5 | 252.52 | $378.78 |
| 7/6/2023 | M. Bussey-Garza | Associate | Draft opposition to motion for summary judgment | 0.2 | 252.52 | $50.50 |
| 7/6/2023 | M. Bussey-Garza | Associate | Continue to develop and refine strategy for AFS's brief in opposition to Plaintiffs' motions for summary judgment | 0.5 | 252.52 | $126.26 |
| 7/6/2023 | M. Bussey-Garza | Associate | Draft opposition to motion for summary judgment | 0.9 | 252.52 | $227.27 |
| 7/7/2023 | M. Bussey-Garza | Associate | Analyze and distinguish the cases relied on by Plaintiffs in their motions for summary judgment | 0.4 | 252.52 | $101.01 |
| 7/7/2023 | M. Bussey-Garza | Associate | Draft opposition to motion for summary  judgment | 2.1 | 252.52 | $530.29 |
| 7/7/2023 | M. Bussey-Garza | Associate | Research case law in support of AFS's opposition to the FTC and Commonwealth's motions for summary judgment | 1.1 | 252.52 | $277.77 |
| 7/7/2023 | M. Bussey-Garza | Associate | Review the FTC and Commonwealth's motions for summary judgment | 0.8 | 252.52 | $202.02 |
| 7/8/2023 | M. Bussey-Garza | Associate | Draft opposition to motion for summary judgment | 3.3 | 252.52 | $833.32 |
| 7/8/2023 | M. Bussey-Garza | Associate | Review of record evidence | 1.2 | 252.52 | $303.02 |
| 7/8/2023 | M. Bussey-Garza | Associate | Review Plaintiffs' motions for summary judgment | 0.3 | 252.52 | $75.76 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 7/8/2023 | M. Bussey-Garza | Associate | Draft section of opposition to motion for summary judgment | 0.6 | 252.52 | $151.51 |
| 7/8/2023 | M. Bussey-Garza | Associate | Draft section of opposition to motion for summary judgment | 0.4 | 252.52 | $101.01 |
| 7/8/2023 | M. Bussey-Garza | Associate | Analyze and distinguish the cases relied on by Plaintiffs in their motions for summary judgment | 1.2 | 252.52 | $303.02 |
| 7/8/2023 | M. Bussey-Garza | Associate | Research case law in support of AFS's response to Plaintiffs' motions for summary judgment | 1.3 | 252.52 | $328.28 |
| 7/9/2023 | M. Bussey-Garza | Associate | Draft section of opposition to motion for summary judgment | 0.4 | 252.52 | $101.01 |
| 7/10/2023 | M. Bussey-Garza | Associate | Further develop strategy for responding to Plaintiffs' motions for summary judgment and addressing additional upcoming deadlines | 0.3 | 252.52 | $75.76 |
| 7/10/2023 | I. Eisenstein | Partner | Review  Plaintiffs' statement of the facts | 0.5 | $950.00 | $475.00 |
| 7/11/2023 | M. Bussey-Garza | Associate | Research case law concerning new theories raised on summary judgment by Plaintiffs | 0.8 | 252.52 | $202.02 |
| 7/11/2023 | M. Bussey-Garza | Associate | Review the FTC's proposed rulemaking | 0.3 | 252.52 | $75.76 |
| 7/11/2023 | M. Bussey-Garza | Associate | Review expert report | 0.4 | 252.52 | $101.01 |
| 7/11/2023 | M. Bussey-Garza | Associate | Review Plaintiffs' motions for summary judgment | 1.1 | 252.52 | $277.77 |
| 7/11/2023 | M. Bussey-Garza | Associate | Analysis and strategy for the response to Plaintiffs' motions for summary judgment and additional upcoming filings | 0.6 | 252.52 | $151.51 |
| 7/11/2023 | M. Bussey-Garza | Associate | Draft a section of opposition to motion for summary judgment | 3.1 | 252.52 | $782.81 |
| 7/11/2023 | M. Bussey-Garza | Associate | Research case law re constitutional issues | 1 | 252.52 | $252.52 |
| 7/11/2023 | M. Bussey-Garza | Associate | Research case law re standard for deception | 0.5 | 252.52 | $126.26 |
| 7/11/2023 | M. Bussey-Garza | Associate | Analyze and distinguish case law relied on by Plaintiffs' in their motions for summary judgment | 4.8 | 252.52 | $1,212.10 |
| 7/11/2023 | M. Bussey-Garza | Associate | Attend meeting with the litigation team (1.2-no charge) | 0 | 252.52 | $0.00 |
| 7/11/2023 | I. Eisenstein | Partner | Meeting with outside counsel team | 1.4 | $950.00 | $1,330.00 |
| 7/12/2023 | M. Bussey-Garza | Associate | Draft a section of opposition to motion for summary judgment | 1.7 | 252.52 | $429.28 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 7/12/2023 | M. Bussey-Garza | Associate | Draft a section of opposition to motion for summary judgment | 1 | 252.52 | $252.52 |
| 7/12/2023 | M. Bussey-Garza | Associate | Review Plaintiffs' motions for summary judgment | 0.9 | 252.52 | $227.27 |
| 7/12/2023 | M. Bussey-Garza | Associate | Draft a section of opposition to motion for summary judgment | 0.5 | 252.52 | $126.26 |
| 7/12/2023 | M. Bussey-Garza | Associate | Draft a section of opposition to motion for summary judgment | 0.4 | 252.52 | $101.01 |
| 7/12/2023 | M. Bussey-Garza | Associate | Review expert report | 0.3 | 252.52 | $75.76 |
| 7/12/2023 | M. Bussey-Garza | Associate | Analyze and distinguish the cases relied on by Plaintiffs in their motions for summary judgment | 2.7 | 252.52 | $681.80 |
| 7/12/2023 | I. Eisenstein | Partner | Communications with client | 0.3 | $950.00 | $285.00 |
| 7/13/2023 | M. Bussey-Garza | Associate | Review Plaintiffs' motions for summary judgment | 0.6 | 252.52 | $151.51 |
| 7/13/2023 | M. Bussey-Garza | Associate | Research case law to support AFS's arguments in opposition to Plaintiffs' motion for summary judgment | 1.6 | 252.52 | $404.03 |
| 7/13/2023 | M. Bussey-Garza | Associate | Analysis and strategy in connection with finalizing AFS's response to Plaintiffs' motions for summary judgment | 0.4 | 252.52 | $101.01 |
| 7/13/2023 | M. Bussey-Garza | Associate | Revise opposition to motions for summary judgment | 0.8 | 252.52 | $202.02 |
| 7/13/2023 | M. Bussey-Garza | Associate | Draft another section of opposition to motion for summary judgment | 2.2 | 252.52 | $555.54 |
| 7/13/2023 | M. Bussey-Garza | Associate | Analyze and distinguish the cases Plaintiffs rely on in their motions for summary judgment | 2.7 | 252.52 | $681.80 |
| 7/14/2023 | M. Bussey-Garza | Associate | Review email correspondence with opposing counsel concerning trial exhibits | 0.2 | 252.52 | $50.50 |
| 7/14/2023 | M. Bussey-Garza | Associate | Confer with litigation team | 0.4 | 252.52 | $101.01 |
| 7/15/2023 | M. Bussey-Garza | Associate | Develop plan for finalizing AFS's response to Plaintiffs' motions for summary judgment | 0.2 | 252.52 | $50.50 |
| 7/15/2023 | M. Bussey-Garza | Associate | Revise AFS's response to Plaintiffs' Joint Statement of Material Undisputed Facts | 0.6 | 252.52 | $151.51 |
| 7/15/2023 | M. Bussey-Garza | Associate | Revise AFS's response to Plaintiffs' motions for summary judgment | 0.4 | 252.52 | $101.01 |
| 7/15/2023 | I. Eisenstein | Partner | Review of draft of summary judgment response and propose initial set of edits to same | 1.5 | $950.00 | $1,425.00 |
| 7/16/2023 | M. Bussey-Garza | Associate | Research case law | 2.1 | 252.52 | $530.29 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 7/16/2023 | M. Bussey-Garza | Associate | Revise AFS's Response to Plaintiffs' purported Statement of Undisputed Material Facts | 3.2 | 252.52 | $808.06 |
| 7/16/2023 | M. Bussey-Garza | Associate | Analyze and distinguish cases relied on by Plaintiffs in their motions for summary judgment | 2.1 | 252.52 | $530.29 |
| 7/16/2023 | I. Eisenstein | Partner | Review and edits to summary judgment response and response to Plaintiffs statement of undisputed facts | 4.5 | $950.00 | $4,275.00 |
| 7/17/2023 | M. Bussey-Garza | Associate | Work on finalizing AFS's responses to Plaintiffs' motions for summary judgment and statement of facts | 3.1 | 252.52 | $782.81 |
| 7/17/2023 | M. Bussey-Garza | Associate | Review case law for summary judgment issues | 0.7 | 252.52 | $176.76 |
| 7/17/2023 | I. Eisenstein | Partner | Review and edit opposition to motion for summary judgment; communicate with outside counsel team | 1.7 | $950.00 | $1,615.00 |
| 7/17/2023 | I. Eisenstein | Partner | Revise and edit opposition to motion for summary judgment; communicate with co-counsel | 1.3 | $950.00 | $1,235.00 |
| 7/18/2023 | M. Bussey-Garza | Associate | Review Plaintiffs' response to  motion for summary judgment | 0.2 | 252.52 | $50.50 |
| 7/18/2023 | M. Bussey-Garza | Associate | Confer with litigation team | 0.2 | 252.52 | $50.50 |
| 7/19/2023 | M. Bussey-Garza | Associate | Attend team meeting (0.8-no charge) | 0 | 252.52 | $0.00 |
| 7/19/2023 | M. Bussey-Garza | Associate | Begin drafting AFS's reply in support of its motion for summary judgment | 0.2 | 252.52 | $50.50 |
| 7/19/2023 | M. Bussey-Garza | Associate | Review Plaintiffs' response to motion for summary judgment | 0.2 | 252.52 | $50.50 |
| 7/19/2023 | I. Eisenstein | Partner | Meeting with outside counsel team | 1.4 | $950.00 | $1,330.00 |
| 7/20/2023 | M. Bussey-Garza | Associate | Research case law for summary judgment issues | 1.3 | 252.52 | $328.28 |
| 7/20/2023 | M. Bussey-Garza | Associate | Analyze and distinguish cases relied on by Plaintiffs in their response to AFS's motion for summary judgment | 2.1 | 252.52 | $530.29 |
| 7/20/2023 | M. Bussey-Garza | Associate | Review Plaintiffs' response to motion for summary judgment | 3.6 | 252.52 | $909.07 |
| 7/20/2023 | M. Bussey-Garza | Associate | Draft reply in support of motion for summary judgment | 5.1 | 252.52 | $1,287.85 |
| 7/21/2023 | M. Bussey-Garza | Associate | Draft reply in support of motion for summary judgment | 0.6 | 252.52 | $151.51 |
| 7/21/2023 | M. Bussey-Garza | Associate | Research case law for reply brief | 0.2 | 252.52 | $50.50 |
| 7/21/2023 | M. Bussey-Garza | Associate | Confer with the litigation team | 1.3 | 252.52 | $328.28 |
| 7/21/2023 | M. Bussey-Garza | Associate | Review of the record | 0.2 | 252.52 | $50.50 |
| 7/22/2023 | M. Bussey-Garza | Associate | Confer with litigation team | 0.5 | 252.52 | $126.26 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 7/22/2023 | M. Bussey-Garza | Associate | Revise AFS's Reply in support of its motion for summary judgment | 0.2 | 252.52 | $50.50 |
| 7/22/2023 | I. Eisenstein | Partner | Work on reply brief in support of AFS motion for summary judgment and provide edits re same | 3.7 | $950.00 | $3,515.00 |
| 7/23/2023 | M. Bussey-Garza | Associate | Revise reply in support of motion for summary judgment | 4.3 | 252.52 | $1,085.84 |
| 7/23/2023 | M. Bussey-Garza | Associate | Research case law for reply brief | 1.7 | 252.52 | $429.28 |
| 7/23/2023 | M. Bussey-Garza | Associate | Revise AFS's reply to Plaintiffs' counterstatement of undisputed facts | 0.3 | 252.52 | $75.76 |
| 7/23/2023 | M. Bussey-Garza | Associate | Confer with the litigation team | 0.8 | 252.52 | $202.02 |
| 7/23/2023 | I. Eisenstein | Partner | Review of trial exhibit list and preparation of additional exhibits | 1.4 | $950.00 | $1,330.00 |
| 7/23/2023 | I. Eisenstein | Partner | Review of reply brief in support of motion for summary judgment | 0.7 | $950.00 | $665.00 |
| 7/24/2023 | M. Bussey-Garza | Associate | Confer with the litigation team | 0.8 | 252.52 | $202.02 |
| 7/24/2023 | M. Bussey-Garza | Associate | Work on further revisions to AFS's reply in support of its motion for summary judgment | 3.5 | 252.52 | $883.82 |
| 7/24/2023 | M. Bussey-Garza | Associate | Revise AFS's Response to Plaintiffs' Statement of Additional Undisputed Facts | 0.8 | 252.52 | $202.02 |
| 7/24/2023 | M. Bussey-Garza | Associate | Research case law for reply brief | 1.5 | 252.52 | $378.78 |
| 7/24/2023 | M. Bussey-Garza | Associate | Prepare trial exhibits | 0.3 | 252.52 | $75.76 |
| 7/24/2023 | I. Eisenstein | Partner | Final edits to reply brief in support of motion for summary judgment | 1.4 | $950.00 | $1,330.00 |
| 7/25/2023 | M. Bussey-Garza | Associate | Attend call with the litigation team (1.3-no charge) | 0 | 252.52 | $0.00 |
| 7/25/2023 | M. Bussey-Garza | Associate | Exchange emails with the litigation team | 0.4 | 252.52 | $101.01 |
| 7/25/2023 | I. Eisenstein | Partner | Meeting with outside counsel team | 1.2 | $950.00 | $1,140.00 |
| 7/26/2023 | M. Bussey-Garza | Associate | Exchange emails with co-counsel | 0.2 | 252.52 | $50.50 |
| 7/26/2023 | M. Bussey-Garza | Associate | Review the transcript of Bikram Bandy's deposition | 1.5 | 252.52 | $378.78 |
| 7/27/2023 | M. Bussey-Garza | Associate | Draft pretrial memorandum | 0.9 | 252.52 | $227.27 |
| 7/27/2023 | M. Bussey-Garza | Associate | Confer with the litigation team | 0.8 | 252.52 | $202.02 |
| 7/27/2023 | M. Bussey-Garza | Associate | Review of the deposition of the FTC's 30(b)(6) representative, Bikram Bandy | 4.8 | 252.52 | $1,212.10 |
| 7/27/2023 | M. Bussey-Garza | Associate | Exchange emails with the litigation team | 0.5 | 252.52 | $126.26 |
| 7/27/2023 | M. Bussey-Garza | Associate | Prepare pretrial memorandum | 1.2 | 252.52 | $303.02 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 7/28/2023 | M. Bussey-Garza | Associate | Revise pretrial memorandum | 0.2 | 252.52 | $50.50 |
| 7/28/2023 | M. Bussey-Garza | Associate | Review the summaries of expert witness testimony; confer with the litigation team | 0.2 | 252.52 | $50.50 |
| 7/28/2023 | M. Bussey-Garza | Associate | Review email correspondence from opposing counsel; confer with the litigation team | 0.2 | 252.52 | $50.50 |
| 7/28/2023 | M. Bussey-Garza | Associate | Confer with the litigation team | 1.2 | 252.52 | $303.02 |
| 7/28/2023 | M. Bussey-Garza | Associate | Revise pretrial memorandum | 0.2 | 252.52 | $50.50 |
| 7/28/2023 | M. Bussey-Garza | Associate | Revise section of pretrial memorandum | 1.1 | 252.52 | $277.77 |
| 7/28/2023 | M. Bussey-Garza | Associate | Revise section of pretrial memorandum | 1.9 | 252.52 | $479.79 |
| 7/28/2023 | I. Eisenstein | Partner | Revise and edit draft pretrial memorandum | 1.4 | $950.00 | $1,330.00 |
| 7/30/2023 | M. Bussey-Garza | Associate | Research case law re bifurcation | 1.3 | 252.52 | $328.28 |
| 7/30/2023 | M. Bussey-Garza | Associate | Exchange emails with the litigation team | 0.3 | 252.52 | $75.76 |
| 7/30/2023 | M. Bussey-Garza | Associate | Draft outline for motion to bifurcate trial | 0.5 | 252.52 | $126.26 |
| 7/30/2023 | M. Bussey-Garza | Associate | Draft section of motion to bifurcate trial | 0.9 | 252.52 | $227.27 |
| 7/30/2023 | M. Bussey-Garza | Associate | Draft section of motion to bifurcate trial | 0.3 | 252.52 | $75.76 |
| 7/31/2023 | M. Bussey-Garza | Associate | Draft section of motion to bifurcate trial | 1.9 | 252.52 | $479.79 |
| 7/31/2023 | M. Bussey-Garza | Associate | Review Plaintiffs' pretrial memorandum | 0.8 | 252.52 | $202.02 |
| 7/31/2023 | M. Bussey-Garza | Associate | Research case law re bifurcation | 0.7 | 252.52 | $176.76 |
| 7/31/2023 | M. Bussey-Garza | Associate | Review the summary judgment briefing | 0.3 | 252.52 | $75.76 |
| 7/31/2023 | M. Bussey-Garza | Associate | Draft section of motion to bifurcate trial | 0.8 | 252.52 | $202.02 |
| 7/31/2023 | M. Bussey-Garza | Associate | Exchange emails with the litigation team concerning motions in limine and the motion to bifurcate the trial | 0.8 | 252.52 | $202.02 |
| 7/31/2023 | I. Eisenstein | Partner | Review and comments on motion to bifurcate trial | 0.7 | $950.00 | $665.00 |
| 8/1/2023 | M. Bussey-Garza | Associate | Revise the motion to exclude Plaintiffs' proposed lay opinion witnesses | 1.1 | 252.52 | $277.77 |
| 8/1/2023 | M. Bussey-Garza | Associate | Revise the motion in limine to exclude hearsay evidence | 0.8 | 252.52 | $202.02 |
| 8/1/2023 | M. Bussey-Garza | Associate | Revise the motion to bifurcate the trial and confer with the litigation team concerning same | 2.9 | 252.52 | $732.31 |
| 8/1/2023 | M. Bussey-Garza | Associate | Confer with the litigation team re pretrial motions | 1.6 | 252.52 | $404.03 |
| 8/1/2023 | I. Eisenstein | Partner | Review and comments on motion to bifurcate and motions in limine regarding hearsay testimony exclusion and lay witness opinion testimony; confer with client | 1.8 | $950.00 | $1,710.00 |
| 8/2/2023 | M. Bussey-Garza | Associate | Work on further revisions to the motion to bifurcate trial | 2 | 252.52 | $505.04 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 8/2/2023 | M. Bussey-Garza | Associate | Review Plaintiffs' motions in limine to exclude hearsay evidence of E. Satell and all testimony from W. Sasso | 0.4 | 252.52 | $101.01 |
| 8/2/2023 | M. Bussey-Garza | Associate | Confer with the litigation team re pretrial motions | 0.8 | 252.52 | $202.02 |
| 8/2/2023 | M. Bussey-Garza | Associate | Work on further revisions to the motion in limine to exclude hearsay evidence | 0.6 | 252.52 | $151.51 |
| 8/2/2023 | M. Bussey-Garza | Associate | Work on further revisions to the motion in limine to exclude lay opinion testimony | 0.3 | 252.52 | $75.76 |
| 8/3/2023 | M. Bussey-Garza | Associate | Confer with the litigation team re motions in limine | 0.5 | 252.52 | $126.26 |
| 8/3/2023 | M. Bussey-Garza | Associate | Review Plaintiffs' various motions in limine | 1 | 252.52 | $252.52 |
| 8/4/2023 | M. Bussey-Garza | Associate | Draft objections to Plaintiffs' designations of the deposition transcript of K. Strosnider | 0.3 | 252.52 | $75.76 |
| 8/4/2023 | M. Bussey-Garza | Associate | Draft objections to Plaintiffs' designations of the deposition transcript of A. Luchette | 0.4 | 252.52 | $101.01 |
| 8/4/2023 | M. Bussey-Garza | Associate | Draft objections to Plaintiffs' designations of the transcript of C. Drummond | 2.6 | 252.52 | $656.55 |
| 8/4/2023 | I. Eisenstein | Partner | Meeting with outside counsel team re pre-trial litigation filings and trial strategy and logistics | 1 | $950.00 | $950.00 |
| 8/6/2023 | I. Eisenstein | Partner | Prepare counter deposition designations for Amy Luchette and Kelly Strosnider | 2.6 | $950.00 | $2,470.00 |
| 8/7/2023 | M. Bussey-Garza | Associate | Exchange emails with the litigation team re objections to Plaintiffs' deposition transcript designations | 0.3 | 252.52 | $75.76 |
| 8/8/2023 | M. Bussey-Garza | Associate | Develop the strategy for responding to Plaintiffs' motion to disavow or deviate from their Rule 30(b)(6) testimony | 0.3 | 252.52 | $75.76 |
| 8/9/2023 | I. Eisenstein | Partner | Finalize objections to plaintiff exhibits for trial; coordinate objection and deposition counter designation filings with M. Birch and P. Saint-Antoine and follow up to complete same; strategy call with Paul Saint-Antoine | 2.1 | $950.00 | $1,995.00 |
| 8/11/2023 | M. Bussey-Garza | Associate | Work on drafting AFS's Response in Opposition to Plaintiffs' Motion Regarding Rule 30(b)(6) Testimony | 1.5 | 252.52 | $378.78 |
| 8/11/2023 | M. Bussey-Garza | Associate | Review Plaintiffs' motion to deviate from their Rule 30(b)(6) testimony at trial in connection with preparing a response to same | 0.4 | 252.52 | $101.01 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 8/11/2023 | M. Bussey-Garza | Associate | Review the cases relied on by Plaintiffs in their motion regarding 30(b)(6) testimony | 0.9 | 252.52 | $227.27 |
| 8/11/2023 | M. Bussey-Garza | Associate | Research case law for opposition to Plaintiffs' motion regarding Rule 30(b)(6) testimony | 1.7 | 252.52 | $429.28 |
| 8/12/2023 | M. Bussey-Garza | Associate | Begin drafting AFS's Response in Opposition to Plaintiffs' motion in limine to exclude evidence of E. Satell's good character and deeds | 0.2 | 252.52 | $50.50 |
| 8/12/2023 | M. Bussey-Garza | Associate | Review Plaintiffs' Joint Motion in Limine to Preclude Evidence of Defendant Edward Satell's Alleged Good Character | 0.2 | 252.52 | $50.50 |
| 8/12/2023 | M. Bussey-Garza | Associate | Work on further drafting to AFS's Response in Opposition to Plaintiffs' Motion in Limine Regarding Rule 30(b)(6) Testimony | 1.2 | 252.52 | $303.02 |
| 8/12/2023 | M. Bussey-Garza | Associate | Research case law for AFS's response in opposition to Plaintiffs' motion to exclude character evidence | 0.8 | 252.52 | $202.02 |
| 8/12/2023 | M. Bussey-Garza | Associate | Review the cases cited by Plaintiffs in their motion to exclude evidence of E. Satell's good character | 0.4 | 252.52 | $101.01 |
| 8/12/2023 | M. Bussey-Garza | Associate | Research case law for AFS's Response in Opposition to Plaintiffs' Motion in Limine Regarding Rule 30(b)(6) Testimony | 1.5 | 252.52 | $378.78 |
| 8/12/2023 | M. Bussey-Garza | Associate | Review the deposition transcripts of L. Olekna and B. Bandy | 0.2 | 252.52 | $50.50 |
| 8/12/2023 | M. Bussey-Garza | Associate | Review cases cited by Plaintiffs in their Motion in Limine Regarding 30(b)(6) Testimony | 0.4 | 252.52 | $101.01 |
| 8/12/2023 | I. Eisenstein | Partner | Review and edits to oppositions to motion in limine including character evidence motion and motion in opposition to 30b6 witness testimony | 1.3 | $950.00 | $1,235.00 |
| 8/14/2023 | M. Bussey-Garza | Associate | Work on further drafting to the response in opposition to Plaintiffs' motion in limine to exclude evidence of E. Satell's good character | 1.7 | 252.52 | $429.28 |
| 8/14/2023 | M. Bussey-Garza | Associate | Analyze and distinguish the cases relied on by Plaintiffs in their pretrial motion | 0.3 | 252.52 | $75.76 |
| 8/14/2023 | M. Bussey-Garza | Associate | Review Plaintiffs' summary judgment briefing | 1 | 252.52 | $252.52 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 8/14/2023 | M. Bussey-Garza | Associate | Legal Research for opposition to Plaintiffs' motion in limine to exclude evidence of E. Satell's good character | 1 | 252.52 | $252.52 |
| 8/14/2023 | M. Bussey-Garza | Associate | Review Plaintiffs' motion in limine to exclude evidence of E. Satell's good character | 0.2 | 252.52 | $50.50 |
| 8/14/2023 | M. Bussey-Garza | Associate | Work on further drafting to AFS's response to Plaintiffs' motion regarding Rule 30(b)(6) testimony | 0.4 | 252.52 | $101.01 |
| 8/14/2023 | M. Bussey-Garza | Associate | Revise AFS's response in opposition to Plaintiffs' motion in limine to exclude testimony of B. Sasso and E. Satell | 0.5 | 252.52 | $126.26 |
| 8/14/2023 | M. Bussey-Garza | Associate | Internet Research for opposition to Plaintiffs' pretrial motions | 0.6 | 252.52 | $151.51 |
| 8/14/2023 | M. Bussey-Garza | Associate | Review the deposition transcripts of L. Oleckna and B. Bandy | 0.4 | 252.52 | $101.01 |
| 8/14/2023 | M. Bussey-Garza | Associate | Work on revisions to AFS's response in opposition to Plaintiffs' motion in limine regarding Rule 30(b)(6) testimony | 0.4 | 252.52 | $101.01 |
| 8/14/2023 | M. Bussey-Garza | Associate | Work on revisions to AFS's response in opposition to Plaintiffs' motion in limine to exclude evidence of E. Satell's good character | 0.2 | 252.52 | $50.50 |
| 8/14/2023 | M. Bussey-Garza | Associate | Research case law for opposition to Plaintiffs' pretrial motions | 0.5 | 252.52 | $126.26 |
| 8/14/2023 | I. Eisenstein | Partner | Revisions to motions in limine oppositions regarding character evidence of E. Satell and 30(b)(6) testimony of FTC and PA AG | 1.8 | $950.00 | $1,710.00 |
| 8/15/2023 | M. Bussey-Garza | Associate | Conduct further research for opposition to Plaintiffs' pretrial motions | 0.4 | 252.52 | $101.01 |
| 8/15/2023 | M. Bussey-Garza | Associate | Revise AFS's response to Plaintiffs' motion in limine to exclude evidence of E. Satell's good character | 0.5 | 252.52 | $126.26 |
| 8/15/2023 | M. Bussey-Garza | Associate | Email client | 0.2 | 252.52 | $50.50 |
| 8/15/2023 | M. Bussey-Garza | Associate | Revise AFS's response to Plaintiffs' motion in limine regarding Rule 30(b)(6) testimony | 0.7 | 252.52 | $176.76 |
| 8/15/2023 | M. Bussey-Garza | Associate | Strategize for trial and confer with litigation team | 2.2 | 252.52 | $555.54 |
| 8/15/2023 | I. Eisenstein | Partner | Finalize opposition to Plaintiffs' pretrial motions; strategize for trial | 2.7 | $950.00 | $2,565.00 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 8/16/2023 | M. Bussey-Garza | Associate | Confer with litigation team re opposition to Plaintiffs' pretrial motions | 1.1 | 252.52 | $277.77 |
| 8/16/2023 | M. Bussey-Garza | Associate | Revise AFS's response to Plaintiffs' motion in limine to pre-admit certain out-of-court statements | 1.1 | 252.52 | $277.77 |
| 8/16/2023 | M. Bussey-Garza | Associate | Exchange emails with client and co-counsel | 0.2 | 252.52 | $50.50 |
| 8/16/2023 | M. Bussey-Garza | Associate | Revise AFS's response in opposition to Plaintiffs' motion in limine to exclude evidence of E. Satell's good character | 0.9 | 252.52 | $227.27 |
| 8/16/2023 | M. Bussey-Garza | Associate | Review Plaintiffs' response to Motion to Bifurcate Trial | 0.8 | 252.52 | $202.02 |
| 8/16/2023 | M. Bussey-Garza | Associate | Legal Research for responses to motions in limine | 0.5 | 252.52 | $126.26 |
| 8/16/2023 | M. Bussey-Garza | Associate | Revise and edit opposition to pretrial motion | 0.7 | 252.52 | $176.76 |
| 8/17/2023 | M. Bussey-Garza | Associate | Work on pretrial planning and strategy | 0.9 | 252.52 | $227.27 |
| 8/17/2023 | M. Bussey-Garza | Associate | Review Plaintiffs' response in opposition to motion in limine to exclude out-of-court statements | 0.6 | 252.52 | $151.51 |
| 8/17/2023 | M. Bussey-Garza | Associate | Attend strategy meeting with the litigation team | 0.7 | 252.52 | $176.76 |
| 8/17/2023 | M. Bussey-Garza | Associate | Call with co-counsel | 0.3 | 252.52 | $75.76 |
| 8/17/2023 | M. Bussey-Garza | Associate | Review Plaintiffs' response to motion in limine to exclude lay opinion testimony | 0.4 | 252.52 | $101.01 |
| 8/18/2023 | M. Bussey-Garza | Associate | Work on pretrial tasks and planning | 0.2 | 252.52 | $50.50 |
| 8/18/2023 | M. Bussey-Garza | Associate | Review Plaintiffs' response in opposition to motion to bifurcate | 0.5 | 252.52 | $126.26 |
| 8/18/2023 | M. Bussey-Garza | Associate | Begin drafting AFS's reply in support of its motion to bifurcate | 0.3 | 252.52 | $75.76 |
| 8/18/2023 | M. Bussey-Garza | Associate | Review Motion to Bifurcate Trial | 0.3 | 252.52 | $75.76 |
| 8/21/2023 | M. Bussey-Garza | Associate | Review Plaintiffs' response in opposition to the motion to bifurcate trial | 0.9 | 252.52 | $227.27 |
| 8/21/2023 | M. Bussey-Garza | Associate | Review Plaintiffs' summary judgment briefing | 0.3 | 252.52 | $75.76 |
| 8/21/2023 | M. Bussey-Garza | Associate | Draft the reply in support of the motion to bifurcate trial | 1.1 | 252.52 | $277.77 |
| 8/21/2023 | M. Bussey-Garza | Associate | Research case law for reply in support of motion to bifurcate | 2.1 | 252.52 | $530.29 |
| 8/22/2023 | M. Bussey-Garza | Associate | Review case law relied on by Plaintiffs in their response to AFS's motion to bifurcate trial | 2.3 | 252.52 | $580.80 |
| 8/22/2023 | M. Bussey-Garza | Associate | Revise and edit reply brief concerning hearsay evidence | 0.6 | 252.52 | $151.51 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 8/22/2023 | M. Bussey-Garza | Associate | Work on drafting AFS's reply in support of the motion to bifurcate | 1.3 | 252.52 | $328.28 |
| 8/22/2023 | M. Bussey-Garza | Associate | Confer with co-counsel | 0.5 | 252.52 | $126.26 |
| 8/22/2023 | M. Bussey-Garza | Associate | Revise and edit reply brief in support of motion to bifurcate | 1 | 252.52 | $252.52 |
| 8/23/2023 | M. Bussey-Garza | Associate | Review Plaintiffs' response in opposition to motion to bifurcate trial | 0.2 | 252.52 | $50.50 |
| 8/23/2023 | M. Bussey-Garza | Associate | Confer with the litigation team | 0.4 | 252.52 | $101.01 |
| 8/23/2023 | M. Bussey-Garza | Associate | Legal research re bifurcation | 1.2 | 252.52 | $303.02 |
| 8/23/2023 | M. Bussey-Garza | Associate | Revise and edit reply brief in support of motion to bifurcate | 1.8 | 252.52 | $454.54 |
| 8/23/2023 | M. Bussey-Garza | Associate | Prepare exhibits for AFS's reply in support of bifurcating trial | 0.4 | 252.52 | $101.01 |
| 8/23/2023 | M. Bussey-Garza | Associate | Work on revisions to AFS's reply in support of its motion in limine concerning lay witness opinions | 0.5 | 252.52 | $126.26 |
| 8/23/2023 | M. Bussey-Garza | Associate | Work on pretrial planning and strategy development | 1.1 | 252.52 | $277.77 |
| 8/23/2023 | M. Bussey-Garza | Associate | Confer with the litigation team | 0.2 | 252.52 | $50.50 |
| 8/25/2023 | M. Bussey-Garza | Associate | Work on pretrial tasks and planning | 0.4 | 252.52 | $101.01 |
| 8/25/2023 | M. Bussey-Garza | Associate | Call with expert witness | 0.5 | 252.52 | $126.26 |
| 8/25/2023 | M. Bussey-Garza | Associate | Exchange emails with expert | 0.7 | 252.52 | $176.76 |
| 8/28/2023 | M. Bussey-Garza | Associate | Prepare for and attend call with expert witness | 1.1 | 252.52 | $277.77 |
| 8/28/2023 | M. Bussey-Garza | Associate | Prepare for and attend meeting with the litigation team | 1.5 | 252.52 | $378.78 |
| 8/28/2023 | M. Bussey-Garza | Associate | Call with co-counsel | 0.5 | 252.52 | $126.26 |
| 8/28/2023 | I. Eisenstein | Partner | Meeting with expert | 1 | $950.00 | $950.00 |
| 8/28/2023 | I. Eisenstein | Partner | Call with trial team re upcoming meet-and-confer | 1.4 | $950.00 | $1,330.00 |
| 8/29/2023 | M. Bussey-Garza | Associate | Work on pretrial tasks and planning | 0.7 | 252.52 | $176.76 |
| 8/29/2023 | M. Bussey-Garza | Associate | Meet-and-confer with Plaintiffs' counsel | 0.3 | 252.52 | $75.76 |
| 8/30/2023 | I. Eisenstein | Partner | Meet and confer with plaintiffs counsel on trial exhibits and deposition designations | 1.6 | $950.00 | $1,520.00 |
| 8/30/2023 | I. Eisenstein | Partner | Meeting with litigation team | 0.9 | $950.00 | $855.00 |
| 8/30/2023 | M. Bussey-Garza | Associate | Meeting with co-counsel | 0.9 | 252.52 | $227.27 |
| 8/30/2023 | M. Bussey-Garza | Associate | Prepare for and attend meet-and-confer with Plaintiffs' counsel | 1.9 | 252.52 | $479.79 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 8/31/2023 | M. Bussey-Garza | Associate | Work on pretrial tasks and planning | 2.7 | 252.52 | $681.80 |
| 8/31/2023 | M. Bussey-Garza | Associate | Review correspondence from expert witness | 0.2 | 252.52 | $50.50 |
| 8/31/2023 | M. Bussey-Garza | Associate | Research case law for trial issues | 1 | 252.52 | $252.52 |
| 8/31/2023 | I. Eisenstein | Partner | Meeting with co-counsel to prepare for trial | 2.4 | $950.00 | $2,280.00 |
| 9/1/2023 | M. Bussey-Garza | Associate | Analyze Plaintiffs' counter-designations to the transcript of the Rule 30(b)(6) deposition of B. Bandy as the FTC's representative | 0.7 | 252.52 | $176.76 |
| 9/1/2023 | M. Bussey-Garza | Associate | Research case law for trial issues | 1.2 | 252.52 | $303.02 |
| 9/1/2023 | I. Eisenstein | Partner | Legal Research; review of new Slack exhibits proposed by plaintiffs | 1.1 | $950.00 | $1,045.00 |
| 9/2/2023 | I. Eisenstein | Partner | Prepare for trial, including review of exhibits and transcripts | 5.2 | $950.00 | $4,940.00 |
| 9/4/2023 | M. Bussey-Garza | Associate | Confer with the litigation team | 0.4 | 252.52 | $101.01 |
| 9/5/2023 | M. Bussey-Garza | Associate | Confer with the litigation team | 0.9 | 252.52 | $227.27 |
| 9/5/2023 | M. Bussey-Garza | Associate | Develop strategy and objectives for anticipated witnesses and confer with co-counsel | 2.5 | 252.52 | $631.30 |
| 9/5/2023 | M. Bussey-Garza | Associate | Research case law re deception standard | 0.6 | 252.52 | $151.51 |
| 9/5/2023 | I. Eisenstein | Partner | Trial preparation work including review of fact exhibits and prior deposition testimony and review of case law on deception | 2.3 | $950.00 | $2,185.00 |
| 9/6/2023 | M. Bussey-Garza | Associate | Confer with the litigation team concerning pretrial tasks and strategy for trial | 0.3 | $252.52 | $75.76 |
| 9/6/2023 | I. Eisenstein | Partner | Work on witness preparation | 1.6 | $950.00 | $1,520.00 |
| 9/6/2023 | I. Eisenstein | Partner | Additional trial preparation tasks | 0.5 | $950.00 | $475.00 |
| 9/6/2023 | I. Eisenstein | Partner | Discussion with expert witness | 0.4 | $950.00 | $380.00 |
| 9/7/2023 | M. Bussey-Garza | Associate | Confer with litigation team | 0.8 | 252.52 | $202.02 |
| 9/7/2023 | I. Eisenstein | Partner | Further work on witness preparation for trial including subject matter and strategy for each witness and preparation for pre trial conference | 2.6 | $950.00 | $2,470.00 |
| 9/8/2023 | M. Bussey-Garza | Associate | Work on pretrial tasks and trial strategy | 2.4 | 252.52 | $606.05 |
| 9/8/2023 | M. Bussey-Garza | Associate | Develop master action list for trial | 1.3 | 252.52 | $328.28 |
| 9/8/2023 | I. Eisenstein | Partner | Meeting with client and outside counsel team | 2.1 | $950.00 | $1,995.00 |
| 9/8/2023 | I. Eisenstein | Partner | Meeting with expert witness and co-counsel | 1 | $950.00 | $950.00 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 9/9/2023 | M. Bussey-Garza | Associate | Prepare witness materials | 0.4 | 252.52 | $101.01 |
| 9/9/2023 | M. Bussey-Garza | Associate | Work on pretrial tasks and strategy for trial | 0.3 | 252.52 | $75.76 |
| 9/10/2023 | M. Bussey-Garza | Associate | Prepare witness materials | 0.8 | 252.52 | $202.02 |
| 9/10/2023 | M. Bussey-Garza | Associate | Analyze Plaintiffs' exhibits; prepare for witnesses | 4.4 | 252.52 | $1,111.09 |
| 9/10/2023 | I. Eisenstein | Partner | Work on trial preparation including witness outlines | 1.8 | $950.00 | $1,710.00 |
| 9/11/2023 | M. Bussey-Garza | Associate | Attend and participate in witness prep session | 2.1 | 252.52 | $530.29 |
| 9/11/2023 | M. Bussey-Garza | Associate | Draft memorandum concerning judgment on partial findings | 0.4 | 252.52 | $101.01 |
| 9/11/2023 | M. Bussey-Garza | Associate | Legal Research re judgment on partial findings | 1.8 | 252.52 | $454.54 |
| 9/11/2023 | M. Bussey-Garza | Associate | Prepare for upcoming witness prep session | 2 | 252.52 | $505.04 |
| 9/11/2023 | M. Bussey-Garza | Associate | Research case law re deception standard | 1.6 | 252.52 | $404.03 |
| 9/11/2023 | M. Bussey-Garza | Associate | Work on pretrial tasks and trial strategy | 3.1 | 252.52 | $782.81 |
| 9/11/2023 | M. Bussey-Garza | Associate | Prepare for witness prep meeting | 1.3 | 252.52 | $328.28 |
| 9/11/2023 | I. Eisenstein | Partner | Preparation for witness for trial testimony including review of trial exhibits | 1.3 | $950.00 | $1,235.00 |
| 9/11/2023 | I. Eisenstein | Partner | Work on trial preparation including research on legal issues presented by government witnesses, preparation for pre-trial conference strategy and opening themes | 2.3 | $950.00 | $2,185.00 |
| 9/12/2023 | M. Bussey-Garza | Associate | Prepare for another witness prep session | 0.2 | 252.52 | $50.50 |
| 9/12/2023 | M. Bussey-Garza | Associate | Research and analyze case law for deception standard | 5.5 | 252.52 | $1,388.86 |
| 9/12/2023 | M. Bussey-Garza | Associate | Work on pretrial tasks and trial strategy; confer with the litigation team | 2.5 | 252.52 | $631.30 |
| 9/12/2023 | M. Bussey-Garza | Associate | Draft a memorandum concerning the legal standard for deception | 3.1 | 252.52 | $782.81 |
| 9/12/2023 | M. Bussey-Garza | Associate | Prepare for witness preparation session | 0.2 | 252.52 | $50.50 |
| 9/12/2023 | M. Bussey-Garza | Associate | Prepare for another witness prep session | 0.2 | 252.52 | $50.50 |
| 9/12/2023 | I. Eisenstein | Partner | Trial preparation with witness | 2.5 | $950.00 | $2,375.00 |
| 9/12/2023 | I. Eisenstein | Partner | Work on trial demonstrative exhibits | 3.4 | $950.00 | $3,230.00 |
| 9/12/2023 | I. Eisenstein | Partner | Meet with litigation team re trial strategy | 0.8 | $950.00 | $760.00 |
| 9/13/2023 | M. Bussey-Garza | Associate | Review correspondence from opposing counsel | 0.2 | 252.52 | $50.50 |
| 9/13/2023 | M. Bussey-Garza | Associate | Analyze, annotate, and prepare materials for upcoming witness preparation session | 6.7 | 252.52 | $1,691.88 |
| 9/13/2023 | M. Bussey-Garza | Associate | Attend team trial strategy call | 0.7 | 252.52 | $176.76 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 9/13/2023 | M. Bussey-Garza | Associate | Work on pretrial tasks and trial strategy; confer with litigation team | 0.9 | 252.52 | $227.27 |
| 9/13/2023 | M. Bussey-Garza | Associate | Analyze K. Strosnider's deposition testimony; confer with litigation team | 1.3 | 252.52 | $328.28 |
| 9/13/2023 | I. Eisenstein | Partner | Meeting with outside counsel team | 1.1 | $950.00 | $1,045.00 |
| 9/13/2023 | I. Eisenstein | Partner | Participate in witness preparation session | 2 | $950.00 | $1,900.00 |
| 9/13/2023 | I. Eisenstein | Partner | Additional work on demonstratives for trial and preparation for session with witness | 2.4 | $950.00 | $2,280.00 |
| 9/14/2023 | M. Bussey-Garza | Associate | Prepare for and attend check-in call with expert | 1.2 | 252.52 | $303.02 |
| 9/14/2023 | M. Bussey-Garza | Associate | Work on pretrial tasks and trial strategy | 0.5 | 252.52 | $126.26 |
| 9/14/2023 | M. Bussey-Garza | Associate | Research and analyze case law re hearsay | 2.6 | 252.52 | $656.55 |
| 9/14/2023 | M. Bussey-Garza | Associate | Attend tream strategy meeting | 0.7 | 252.52 | $176.76 |
| 9/14/2023 | M. Bussey-Garza | Associate | Analyze and prepare materials for the witness preparation meeting | 4.9 | 252.52 | $1,237.35 |
| 9/14/2023 | I. Eisenstein | Partner | Preparation session for trial with AFS witness | 6.5 | $950.00 | $6,175.00 |
| 9/14/2023 | I. Eisenstein | Partner | Meeting with expert witness | 1 | $950.00 | $950.00 |
| 9/15/2023 | M. Bussey-Garza | Associate | Analyze case law on the legal standard for deception | 1.5 | 252.52 | $378.78 |
| 9/15/2023 | M. Bussey-Garza | Associate | Analyze and prepare materials for use in witness preparation meetings | 4.1 | 252.52 | $1,035.33 |
| 9/15/2023 | M. Bussey-Garza | Associate | Attend trial strategy meeting with litigation team | 1.6 | 252.52 | $404.03 |
| 9/15/2023 | M. Bussey-Garza | Associate | Work on various pretrial tasks and trial strategy; confer with litigation team | 0.6 | 252.52 | $151.51 |
| 9/15/2023 | I. Eisenstein | Partner | Work with trial graphics team to create demonstratives for opening statement and trial | 0.7 | $950.00 | $665.00 |
| 9/15/2023 | I. Eisenstein | Partner | Preparation meeting with AFS witness, including review of trial exhibits | 3.8 | $950.00 | $3,610.00 |
| 9/15/2023 | I. Eisenstein | Partner | Participate in preparation of expert witness | 1 | $950.00 | $950.00 |
| 9/16/2023 | M. Bussey-Garza | Associate | Analyze and prepare materials for use in witness preparation meetings of AFS witness | 4.3 | 252.52 | $1,085.84 |
| 9/16/2023 | M. Bussey-Garza | Associate | Work on trial strategy and planning | 0.3 | 252.52 | $75.76 |
| 9/16/2023 | M. Bussey-Garza | Associate | Analyze and prepare materials for use in witness preparation meetings | 0.6 | 252.52 | $151.51 |
| 9/17/2023 | M. Bussey-Garza | Associate | Analyze case law on the standard for deception | 1.6 | 252.52 | $404.03 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 9/17/2023 | M. Bussey-Garza | Associate | Analyze and prepare materials for use in witness preparation meetings | 2.8 | 252.52 | $707.06 |
| 17-Sep | M. Bussey-Garza | Associate | Attend team trial strategy meeting | 4.7 | 252.52 | $1,186.84 |
| 9/17/2023 | M. Bussey-Garza | Associate | Analyze and prepare materials for witness preparation meeting | 0.7 | 252.52 | $176.76 |
| 9/17/2023 | I. Eisenstein | Partner | Prepare for trial; meeting with co-counsel; witness preparation | 7 | $950.00 | $6,650.00 |
| 9/18/2023 | M. Bussey-Garza | Associate | Legal Research re standard for deception | 2.3 | 252.52 | $580.80 |
| 9/18/2023 | M. Bussey-Garza | Associate | Analyze and prepare materials for use in witness preparation meeting | 0.8 | 252.52 | $202.02 |
| 9/18/2023 | M. Bussey-Garza | Associate | Work on pretrial tasks and trial strategy | 0.9 | 252.52 | $227.27 |
| 9/18/2023 | M. Bussey-Garza | Associate | Review case law for trial issues | 0.2 | 252.52 | $50.50 |
| 9/18/2023 | M. Bussey-Garza | Associate | Analyze Plaintiffs' proposed findings of fact and conclusions of law; confer with team | 1.1 | 252.52 | $277.77 |
| 9/18/2023 | M. Bussey-Garza | Associate | Legal Research re hearsay | 0.6 | 252.52 | $151.51 |
| 9/18/2023 | M. Bussey-Garza | Associate | Analyze and prepare materials for use in witness preparation meetings | 3.7 | 252.52 | $934.32 |
| 9/18/2023 | M. Bussey-Garza | Associate | Analyze and prepare materials for use in witness preparation meetings with another witness | 0.5 | 252.52 | $126.26 |
| 9/18/2023 | I. Eisenstein | Partner | Witness preparation for trial | 3.9 | $950.00 | $3,705.00 |
| 9/18/2023 | I. Eisenstein | Partner | Witness preparation for trial | 0.8 | $950.00 | $760.00 |
| 9/18/2023 | I. Eisenstein | Partner | Design and create demonstratives for trial with graphics design team | 1 | $950.00 | $950.00 |
| 9/18/2023 | I. Eisenstein | Partner | Witness preparation for trial | 2.1 | $950.00 | $1,995.00 |
| 9/18/2023 | I. Eisenstein | Partner | Preparation for pre-trial conference; review of case law and prior briefing | 1.6 | $950.00 | $1,520.00 |
| 9/19/2023 | M. Bussey-Garza | Associate | Work on various pretrial tasks and trial planning | 0.5 | 252.52 | $126.26 |
| 9/19/2023 | M. Bussey-Garza | Associate | Research and analyze case law on constitutional issues | 2.1 | 252.52 | $530.29 |
| 9/19/2023 | M. Bussey-Garza | Associate | Draft memorandum concerning hearsay issues | 0.2 | 252.52 | $50.50 |
| 9/19/2023 | M. Bussey-Garza | Associate | Begin drafting a memorandum analyzing relevant First Amendment considerations for this litigation | 0.3 | 252.52 | $75.76 |
| 9/19/2023 | M. Bussey-Garza | Associate | Prepare for and attend the pretrial conference | 2.6 | 252.52 | $656.55 |
| 9/19/2023 | M. Bussey-Garza | Associate | Attend team trial strategy call | 1.4 | 252.52 | $353.53 |
| 9/19/2023 | M. Bussey-Garza | Associate | Draft Proposed Additional Conclusions of Law | 1.2 | 252.52 | $303.02 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 9/19/2023 | I. Eisenstein | Partner | Presentation at pre-trial conference and preparation for same including preparation of talking points and points of law on each of the pending motions, motion for summary judgment, and civil fines issue | 7.5 | $950.00 | $7,125.00 |
| 9/20/2023 | M. Bussey-Garza | Associate | Research and analyze case law concerning First Amendment considerations at issue in the trial | 1 | 252.52 | $252.52 |
| 9/20/2023 | M. Bussey-Garza | Associate | Attend meeting with litigation team | 0.7 | 252.52 | $176.76 |
| 9/20/2023 | M. Bussey-Garza | Associate | Draft summary analysis of the pretrial conference | 1 | 252.52 | $252.52 |
| 9/20/2023 | M. Bussey-Garza | Associate | Analyze and prepare materials for use in witness preparation meetings | 1.7 | 252.52 | $429.28 |
| 9/20/2023 | M. Bussey-Garza | Associate | Work on pretrial tasks and confer with litigation team concerning trial strategy | 2.6 | 252.52 | $656.55 |
| 9/20/2023 | M. Bussey-Garza | Associate | Analyze orders entered by the Court on the parties' pretrial motions | 0.2 | 252.52 | $50.50 |
| 9/20/2023 | M. Bussey-Garza | Associate | Legal Research re trial issues | 0.2 | 252.52 | $50.50 |
| 9/20/2023 | I. Eisenstein | Partner | Witness preparation for trial | 3.5 | $950.00 | $3,325.00 |
| 9/20/2023 | I. Eisenstein | Partner | Additional trial preparation with team meeting | 2 | $950.00 | $1,900.00 |
| 9/20/2023 | I. Eisenstein | Partner | Individual trial preparation including consideration of each witnesses presentation and critical evidence needed for each | 2.5 | $950.00 | $2,375.00 |
| 9/21/2023 | M. Bussey-Garza | Associate | Research and analyze case law concerning the telemarketing sales rule | 1 | 252.52 | $252.52 |
| 9/21/2023 | M. Bussey-Garza | Associate | Attend team meeting | 0.7 | 252.52 | $176.76 |
| 9/21/2023 | M. Bussey-Garza | Associate | Work on various pretrial tasks and confer with litigation team concerning planning and strategy | 2 | 252.52 | $505.04 |
| 9/21/2023 | M. Bussey-Garza | Associate | Research and analyze case law concerning trial issues | 3.9 | 252.52 | $984.83 |
| 9/21/2023 | M. Bussey-Garza | Associate | Analyze Plaintiffs' summary judgment motions | 0.7 | 252.52 | $176.76 |
| 9/21/2023 | I. Eisenstein | Partner | Witness preparation for trial | 2.5 | $950.00 | $2,375.00 |
| 9/21/2023 | I. Eisenstein | Partner | Additional work on demonstratives and exhibits for trial including work with DLA graphics team | 1.5 | $950.00 | $1,425.00 |
| 9/21/2023 | I. Eisenstein | Partner | Draft opening statement | 6.5 | $950.00 | $6,175.00 |
| 9/22/2023 | I. Eisenstein | Associate | Attend meet and confer with plaintiffs regarding trial witness order and procedures | 0.5 | $950.00 | $475.00 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|------------|
| 9/22/2023 | M. Bussey-Garza | Associate | Prepare demonstratives for trial presentation | 0.6 | 252.52 | $151.51 |
| 9/22/2023 | M. Bussey-Garza | Associate | Attend meeting with the litigation team | 2 | 252.52 | $505.04 |
| 9/22/2023 | M. Bussey-Garza | Associate | Attend additional meeting with litigation team | 1.1 | 252.52 | $277.77 |
| 9/22/2023 | M. Bussey-Garza | Associate | Research and analyze case law re trial issues | 3.3 | 252.52 | $833.32 |
| 9/22/2023 | M. Bussey-Garza | Associate | Work on pretrial tasks and confer with litigation team concerning planning and strategy | 0.7 | 252.52 | $176.76 |
| 9/22/2023 | M. Bussey-Garza | Associate | Draft a memorandum analyzing key defenses to injunction | 1.7 | 252.52 | $429.28 |
| 9/22/2023 | I. Eisenstein | Partner | Meeting with expert | 1 | $950.00 | $950.00 |
| 9/22/2023 | I. Eisenstein | Partner | Prepare for trial; meeting with client and outside counsel team | 5.7 | $950.00 | $5,415.00 |
| 9/23/2023 | M. Bussey-Garza | Associate | Research case law re trial issues | 4.5 | 252.52 | $1,136.34 |
| 9/23/2023 | M. Bussey-Garza | Associate | Draft memorandum analyzing key legal issues for trial | 1.5 | 252.52 | $378.78 |
| 9/23/2023 | M. Bussey-Garza | Associate | Work on various tasks in preparation for trial | 1.4 | 252.52 | $353.53 |
| 9/23/2023 | I. Eisenstein | Partner | Preparation for trial including revisions to opening statement, meeting with trial Technician, and legal research | 8.6 | $950.00 | $8,170.00 |
| 9/24/2023 | M. Bussey-Garza | Associate | Research and analyze case law re trial issues | 0.6 | 252.52 | $151.51 |
| 9/24/2023 | M. Bussey-Garza | Associate | Analyze AFS's affirmative defenses pleaded in its Answer | 0.3 | 252.52 | $75.76 |
| 9/24/2023 | M. Bussey-Garza | Associate | Work on pretrial tasks and confer with litigation team concerning trial strategy | 0.7 | 252.52 | $176.76 |
| 9/24/2023 | M. Bussey-Garza | Associate | Research and analyze case law re trial issues | 0.5 | 252.52 | $126.26 |
| 9/24/2023 | M. Bussey-Garza | Associate | Draft memorandum concerning legal counterarguments for trial | 2.2 | 252.52 | $555.54 |
| 9/24/2023 | M. Bussey-Garza | Associate | Attend tmeeting with litigation team | 2.3 | 252.52 | $580.80 |
| 9/24/2023 | I. Eisenstein | Partner | Prepare for trial; meet with co-counsel | 4.5 | $950.00 | $4,275.00 |
| 9/24/2023 | I. Eisenstein | Partner | Witness preparation for trial | 2.5 | $950.00 | $2,375.00 |
| 9/25/2023 | M. Bussey-Garza | Associate | Research and analyze First Amendment case law | 0.3 | 252.52 | $75.76 |
| 9/25/2023 | M. Bussey-Garza | Associate | Analyze anticipated cross examination of L. Oleckna; confer with litigation team | 0.9 | 252.52 | $227.27 |
| 9/25/2023 | M. Bussey-Garza | Associate | Draft bench memorandum concerning the legal standard for deception under the relevant statutes | 3.7 | 252.52 | $934.32 |
| 9/25/2023 | M. Bussey-Garza | Associate | Review and analyze Plaintiffs' Amended Complaint | 0.8 | 252.52 | $202.02 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 9/25/2023 | M. Bussey-Garza | Associate | Analyze case law concerning the legal standard for deception | 2.1 | 252.52 | $530.29 |
| 9/25/2023 | M. Bussey-Garza | Associate | Work on pretrial tasks and confer with the litigation team concerning trial strategy | 2.6 | 252.52 | $656.55 |
| 9/25/2023 | M. Bussey-Garza | Associate | Draft objections and rebuttals concerning the Commonwealth's fictitious name theory | 0.7 | 252.52 | $176.76 |
| 9/25/2023 | M. Bussey-Garza | Associate | Research and analyze case law re trial issues | 1.7 | 252.52 | $429.28 |
| 9/25/2023 | I. Eisenstein | Partner | Preparation for first day including final preparation of opening statement and opening demonstratives, review and proposed edits to Oleckna cross, objections to proposed openings demonstratives by government | 5 | $950.00 | $4,750.00 |
| 9/26/2023 | M. Bussey-Garza | Associate | Prepare for trial; confer with litigation team | 3.3 | 252.52 | $833.32 |
| 9/26/2023 | M. Bussey-Garza | Associate | Confer with the litigation team | 1.1 | 252.52 | $277.77 |
| 9/26/2023 | M. Bussey-Garza | Associate | Work on rebuttal analysis related to Plaintiffs' voicemail demonstrative | 1.7 | 252.52 | $429.28 |
| 9/26/2023 | M. Bussey-Garza | Associate | Research case law re constitutional issues | 0.3 | 252.52 | $75.76 |
| 9/26/2023 | M. Bussey-Garza | Associate | Attend trial and analyze proceedings | 6.5 | 252.52 | $1,641.38 |
| 9/26/2023 | I. Eisenstein | Partner | First full trial day | 12.5 | $950.00 | $11,875.00 |
| 9/27/2023 | M. Bussey-Garza | Associate | Legal Research re trial issues | 1.6 | 252.52 | $404.03 |
| 9/27/2023 | M. Bussey-Garza | Associate | Debrief with litigation team | 3.5 | 252.52 | $883.82 |
| 9/27/2023 | M. Bussey-Garza | Associate | Work on rebuttal analysis related to Plaintiffs' demonstratives | 4.2 | 252.52 | $1,060.58 |
| 9/27/2023 | M. Bussey-Garza | Associate | Work on various trial tasks; confer with litigation team | 2.3 | 252.52 | $580.80 |
| 9/27/2023 | M. Bussey-Garza | Associate | Research First Amendment case law | 2 | 252.52 | $505.04 |
| 9/27/2023 | I. Eisenstein | Partner | Prepare for and attend Trial Day 2 | 8 | $950.00 | $7,600.00 |
| 9/27/2023 | I. Eisenstein | Partner | Post-trial recap and continued trial preparation | 5 | $950.00 | $4,750.00 |
| 9/28/2023 | M. Bussey-Garza | Associate | Prepare for and attend trial | 1.9 | 252.52 | $479.79 |
| 9/28/2023 | M. Bussey-Garza | Associate | Analyze quality test results | 0.6 | 252.52 | $151.51 |
| 9/28/2023 | M. Bussey-Garza | Associate | Prepare demonstratives and exhibits for use at trial | 1.5 | 252.52 | $378.78 |
| 9/28/2023 | M. Bussey-Garza | Associate | Prepare for trial; confer with litigation team | 1.5 | 252.52 | $378.78 |
| 9/28/2023 | M. Bussey-Garza | Associate | Research and analyze First Amendment case law | 3.1 | 252.52 | $782.81 |
| 9/28/2023 | M. Bussey-Garza | Associate | Draft a bench memorandum addressing the First Amendment implications of this action | 0.2 | 252.52 | $50.50 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 9/28/2023 | M. Bussey-Garza | Associate | Call with expert witness | 1.1 | 252.52 | $277.77 |
| 9/28/2023 | M. Bussey-Garza | Associate | Debrief with litigation team following day 3 of trial and prepare for trial day 4 | 3.3 | 252.52 | $833.32 |
| 9/28/2023 | I. Eisenstein | Partner | Attend trial including defense of Colin Drummond testimony and preparation of testimony for next day | 10.6 | $950.00 | $10,070.00 |
| 9/29/2023 | M. Bussey-Garza | Associate | Prepare for trial; work on various trial tasks and confer with litigation team | 1.8 | 252.52 | $454.54 |
| 9/29/2023 | M. Bussey-Garza | Associate | Attend trial and analyze proceedings | 1.6 | 252.52 | $404.03 |
| 9/29/2023 | M. Bussey-Garza | Associate | Research case law re constitutional issues | 2.4 | 252.52 | $606.05 |
| 9/29/2023 | M. Bussey-Garza | Associate | Draft bench memorandum concerning the First Amendment and Due Process implications of Plaintiffs' claims | 4.5 | 252.52 | $1,136.34 |
| 9/29/2023 | M. Bussey-Garza | Associate | Debrief with litigation team concerning day 4 of trial | 0.4 | 252.52 | $101.01 |
| 9/29/2023 | I. Eisenstein | Partner | Attend trial and present testimony of Colin Drummond and follow up post-trial day with client | 6.8 | $950.00 | $6,460.00 |
| 9/30/2023 | M. Bussey-Garza | Associate | Draft bench memorandum concerning First Amendment and Due Process | 3.2 | 252.52 | $808.06 |
| 9/30/2023 | M. Bussey-Garza | Associate | Research case law re constitutional issues | 4.3 | 252.52 | $1,085.84 |
| 9/30/2023 | I. Eisenstein | Partner | Work on First Amendment briefing for trial court | 1.3 | $950.00 | $1,235.00 |
| 10/1/2023 | M. Bussey-Garza | Associate | Review documents for use during cross examination | 0.6 | 252.52 | $151.51 |
| 10/1/2023 | M. Bussey-Garza | Associate | Review the deposition transcript of M. Krause | 2.2 | 252.52 | $555.54 |
| 10/1/2023 | M. Bussey-Garza | Associate | Draft a bench memorandum concerning constitutional issues raised by this litigation | 5.1 | 252.52 | $1,287.85 |
| 10/1/2023 | M. Bussey-Garza | Associate | Work on various tasks for trial and confer with litigation team | 1.4 | 252.52 | $353.53 |
| 10/1/2023 | M. Bussey-Garza | Associate | Legal Research re constitutional issues | 2.3 | 252.52 | $580.80 |
| 10/1/2023 | I. Eisenstein | Partner | Preparation for witness testimony, including review of recordings, documents, and preparation of cross and redirect outline | 4.5 | $950.00 | $4,275.00 |
| 10/1/2023 | P. Karanjia | Partner | Review bench memo re constitutional issues; review relevant case law; emails with trial team | 1.3 | 252.52 | $328.28 |
| 10/2/2023 | M. Bussey-Garza | Associate | Review and analyze Plaintiffs' bench memo for the standard of proving deception | 0.2 | 252.52 | $50.50 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 10/2/2023 | M. Bussey-Garza | Associate | Research case law re constitutional issues | 2.2 | 252.52 | $555.54 |
| 10/2/2023 | M. Bussey-Garza | Associate | Work on further drafting to the bench memorandum concerning constitutional issues raised in the case | 6.3 | 252.52 | $1,590.88 |
| 10/2/2023 | M. Bussey-Garza | Associate | Prepare outline for the cross examination of M. Krause | 2.8 | 252.52 | $707.06 |
| 10/2/2023 | M. Bussey-Garza | Associate | Work on trial tasks; confer with litigation team | 1.3 | 252.52 | $328.28 |
| 10/2/2023 | I. Eisenstein | Partner | Preparation for witness testimony | 3.8 | $950.00 | $3,610.00 |
| 10/2/2023 | I. Eisenstein | Partner | Finalization of First Amendment and Constitutional defenses memorandum | 4.9 | $950.00 | $4,655.00 |
| 10/2/2023 | P. Karanjia | Partner | Revise and edit bench memo re constitutional issues | 1.6 | 252.52 | $404.03 |
| 10/2/2023 | P. Karanjia | Partner | Emails with I. Eisenstein regarding First Amendment issues | 0.2 | 252.52 | $50.50 |
| 10/3/2023 | M. Bussey-Garza | Associate | Work on various trial tasks and confer with litigation team | 1.1 | 252.52 | $277.77 |
| 10/3/2023 | M. Bussey-Garza | Associate | Analyze the FTC's Bench Brief Regarding Unlawful Deception Under the FTC Act | 0.4 | 252.52 | $101.01 |
| 10/3/2023 | M. Bussey-Garza | Associate | Attend and analyze trial proceedings | 2.3 | 252.52 | $580.80 |
| 10/3/2023 | M. Bussey-Garza | Associate | Research case law re deception standard | 1.4 | 252.52 | $353.53 |
| 10/3/2023 | M. Bussey-Garza | Associate | Debrief with trial team; prepare for next day of trial | 0.7 | 252.52 | $176.76 |
| 10/3/2023 | M. Bussey-Garza | Associate | Analyze cases cited in the FTC's Bench Brief Regarding Deception Standard | 3.6 | 252.52 | $909.07 |
| 10/3/2023 | M. Bussey-Garza | Associate | Work on further drafting to AFS's bench memorandum concerning the standard of proof required for deceptive speech | 2.1 | 252.52 | $530.29 |
| 10/3/2023 | I. Eisenstein | Partner | Attendance at full day of trial, including cross examination of government witnesses, presentation of testimony of Denise Haney | 9.3 | $950.00 | $8,835.00 |
| 10/4/2023 | M. Bussey-Garza | Associate | Debrief session with litigation team | 0.5 | 252.52 | $126.26 |
| 10/4/2023 | M. Bussey-Garza | Associate | Legal Research re issues at trial | 0.8 | 252.52 | $202.02 |
| 10/4/2023 | M. Bussey-Garza | Associate | Work on various trial tasks and confer with litigation team | 2.1 | 252.52 | $530.29 |
| 10/4/2023 | M. Bussey-Garza | Associate | Work on further drafting to the bench memorandum regarding the standard for proving deceptive practices | 2.8 | 252.52 | $707.06 |
| 10/4/2023 | M. Bussey-Garza | Associate | Analyze cases cited in the FTC's Bench Brief regarding the standard for deception | 3.5 | 252.52 | $883.82 |
| 10/4/2023 | M. Bussey-Garza | Associate | Attend and analyze trial proceedings | 4 | 252.52 | $1,010.08 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 10/4/2023 | I. Eisenstein | Partner | Attendance at full trial day, including presentation of E. Satell testimony and preparation for additional redirect of E. Satell, A. Goode | 9.5 | $950.00 | $9,025.00 |
| 10/5/2023 | M. Bussey-Garza | Associate | Work on revisions to the cross-examination outline for M. Krause | 1 | 252.52 | $252.52 |
| 10/5/2023 | M. Bussey-Garza | Associate | Work on revisions to the bench memorandum concerning the standard for proving deceptive practices | 1.5 | 252.52 | $378.78 |
| 10/5/2023 | M. Bussey-Garza | Associate | Work on various trial tasks and confer with litigation team | 1.9 | 252.52 | $479.79 |
| 10/5/2023 | M. Bussey-Garza | Associate | Legal Research re trial issues | 1.3 | 252.52 | $328.28 |
| 10/5/2023 | M. Bussey-Garza | Associate | Legal Research re constitutional issues | 1.5 | 252.52 | $378.78 |
| 10/5/2023 | M. Bussey-Garza | Associate | Research case law re First Amendment | 0.3 | 252.52 | $75.76 |
| 10/5/2023 | I. Eisenstein | Partner | Work on bench brief with M. Bussey-Garza regarding deception standard | 2.4 | $950.00 | $2,280.00 |
| 10/5/2023 | I. Eisenstein | Partner | Attend trial and follow up with client | 4.5 | $950.00 | $4,275.00 |
| 10/5/2023 | I. Eisenstein | Partner | Coordination with expert witness | 0.8 | $950.00 | $760.00 |
| 10/6/2023 | M. Bussey-Garza | Associate | Work on various trial tasks and confer with litigation team | 1.7 | 252.52 | $429.28 |
| 10/6/2023 | M. Bussey-Garza | Associate | Research case law re deception standard | 1.6 | 252.52 | $404.03 |
| 10/6/2023 | M. Bussey-Garza | Associate | Work on further revisions to the bench memorandum concerning the legal standard for deceptive practices | 1.5 | 252.52 | $378.78 |
| 10/6/2023 | M. Bussey-Garza | Associate | Attend trial | 1.5 | 252.52 | $378.78 |
| 10/6/2023 | M. Bussey-Garza | Associate | Debrief with litigation team following trial | 0.5 | 252.52 | $126.26 |
| 10/6/2023 | M. Bussey-Garza | Associate | Work on revisions to the cross examination outline for M. Krause | 1.4 | 252.52 | $353.53 |
| 10/6/2023 | M. Bussey-Garza | Associate | Abalyze Plaintiffs' Pretrial Memorandum | 0.2 | 252.52 | $50.50 |
| 10/6/2023 | M. Bussey-Garza | Associate | Analyze trial transcripts | 0.5 | 252.52 | $126.26 |
| 10/6/2023 | I. Eisenstein | Partner | Appearance at trial including testimony of A. Goode, and continuation of testimony of E. Satell, and follow up with E. Satell and trial team after court session | 4.5 | $950.00 | $4,275.00 |
| 10/6/2023 | I. Eisenstein | Partner | Work on trial brief for deception standard | 3 | $950.00 | $2,850.00 |
| 10/7/2023 | M. Bussey-Garza | Associate | Research case law re deception standard | 0.7 | 252.52 | $176.76 |
| 10/7/2023 | M. Bussey-Garza | Associate | Work on revisions to the bench memorandum concerning the standard for proving deception | 0.3 | 252.52 | $75.76 |
| 10/7/2023 | M. Bussey-Garza | Associate | Analyze trial transcripts | 0.2 | 252.52 | $50.50 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 10/7/2023 | I. Eisenstein | Partner | Additional drafting and revisions of trial brief on standard for proving deception | 4.2 | $950.00 | $3,990.00 |
| 10/8/2023 | M. Bussey-Garza | Associate | Research case law re deception standard | 4.2 | 252.52 | $1,060.58 |
| 10/8/2023 | M. Bussey-Garza | Associate | Analyze trial transcripts and exhibits | 0.8 | 252.52 | $202.02 |
| 10/8/2023 | M. Bussey-Garza | Associate | Analyze exhibits and transcripts in preparation for the examination of M. Schwenk | 0.4 | 252.52 | $101.01 |
| 10/8/2023 | M. Bussey-Garza | Associate | Analyze exhibits and transcripts in preparation for the examination of M. Gorton | 0.3 | 252.52 | $75.76 |
| 10/8/2023 | M. Bussey-Garza | Associate | Work on revisions to the bench memorandum concerning the legal standard for proving deception | 3.2 | 252.52 | $808.06 |
| 10/8/2023 | I. Eisenstein | Partner | Draft and revise trial brief on deception standard | 5.5 | $950.00 | $5,225.00 |
| 10/8/2023 | I. Eisenstein | Partner | Prepare for witness testimony | 1.6 | $950.00 | $1,520.00 |
| 10/9/2023 | M. Bussey-Garza | Associate | Work on various trial tasks and confer with litigation team | 1.1 | 252.52 | $277.77 |
| 10/9/2023 | M. Bussey-Garza | Associate | Work on further revisions to the bench memorandum concerning the standard for proving deceptive practices | 5 | 252.52 | $1,262.60 |
| 10/9/2023 | M. Bussey-Garza | Associate | Analyze case law re deception standard | 2.1 | 252.52 | $530.29 |
| 10/9/2023 | I. Eisenstein | Partner | Final revisions and drafting of Trial Brief on deception standard; confer with client | 4.8 | $950.00 | $4,560.00 |
| 10/9/2023 | I. Eisenstein | Partner | Preparation of witnesses for trial | 2 | $950.00 | $1,900.00 |
| 10/9/2023 | I. Eisenstein | Partner | Preparation of witnesses for trial | 1.5 | $950.00 | $1,425.00 |
| 10/9/2023 | I. Eisenstein | Partner | Preparation of witnesses for trial | 0.1 | $950.00 | $95.00 |
| 10/10/2023 | M. Bussey-Garza | Associate | Work on various trial tasks and confer with litigation team | 2.4 | 252.52 | $606.05 |
| 10/10/2023 | M. Bussey-Garza | Associate | Prepare for M. Krause cross examination | 1.2 | 252.52 | $303.02 |
| 10/10/2023 | M. Bussey-Garza | Associate | Attend trial proceedings | 6.5 | 252.52 | $1,641.38 |
| 10/10/2023 | M. Bussey-Garza | Associate | Debrief with client and litigation team following trial | 1 | 252.52 | $252.52 |
| 10/10/2023 | I. Eisenstein | Partner | Full day of trial before Judge Slomsky including preparation prior to trial, consultation with E. Satell and trial team following trial day and preparation for witnesses the following day including Jenn Rann and Melissa Schwenk redirects | 10.8 | $950.00 | $10,260.00 |
| 10/11/2023 | M. Bussey-Garza | Associate | Prepare for cross examination of M. Krause | 1.1 | 252.52 | $277.77 |
| 10/11/2023 | M. Bussey-Garza | Associate | Discussion with co-counsel in preparation for witness testimony | 0.4 | 252.52 | $101.01 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 10/11/2023 | M. Bussey-Garza | Associate | Analyze P. Daley's supplemental expert report | 1.2 | 252.52 | $303.02 |
| 10/11/2023 | M. Bussey-Garza | Associate | Work on various trial tasks and confer with litigation team | 3.7 | 252.52 | $934.32 |
| 10/11/2023 | M. Bussey-Garza | Associate | Revise cross examination outline | 2.1 | 252.52 | $530.29 |
| 10/11/2023 | M. Bussey-Garza | Associate | Attend trial proceedings | 2.4 | 252.52 | $606.05 |
| 10/11/2023 | M. Bussey-Garza | Associate | Research Federal Rule of Civil Procedure 52 | 0.5 | 252.52 | $126.26 |
| 10/11/2023 | M. Bussey-Garza | Associate | Debrief with client and the litigation team following trial | 0.6 | 252.52 | $151.51 |
| 10/11/2023 | I. Eisenstein | Partner | Full day of trial including presentation and redirect of Mike Gorton, Jennifer Rann, and Heather Buck, and follow up after trial for preparation of Heather Wood, and expert testimony as well as strategy discussions with client and co-counsel | 11 | $950.00 | $10,450.00 |
| 10/12/2023 | M. Bussey-Garza | Associate | Work on various trial tasks and confer with litigation team | 1.2 | 252.52 | $303.02 |
| 10/12/2023 | M. Bussey-Garza | Associate | Legal research for proposed findings of fact and conclusions of law | 0.6 | 252.52 | $151.51 |
| 10/12/2023 | M. Bussey-Garza | Associate | Research case law re expert issues | 0.7 | 252.52 | $176.76 |
| 10/12/2023 | M. Bussey-Garza | Associate | Begin drafting proposed findings of fact and conclusions of law | 0.2 | 252.52 | $50.50 |
| 10/12/2023 | M. Bussey-Garza | Associate | Prepare for and attend call with expert | 0.7 | 252.52 | $176.76 |
| 10/12/2023 | M. Bussey-Garza | Associate | Debrief with client and the litigation team following trial | 1 | 252.52 | $252.52 |
| 10/12/2023 | M. Bussey-Garza | Associate | Legal Research re equitable defenses | 3.5 | 252.52 | $883.82 |
| 10/12/2023 | M. Bussey-Garza | Associate | Attend trial proceedings | 0.7 | 252.52 | $176.76 |
| 10/12/2023 | I. Eisenstein | Partner | Attendance at trial including preparation and presentation and defense of Mike Gorton testimony, preparation for Heather Wood, preparation with P. Saint Antoine of Curt Brown, and strategy meetings with client and co-counsel | 8.5 | $950.00 | $8,075.00 |
| 10/12/2023 | I. Eisenstein | Partner | Preparation of demonstrative exhibits | 3.6 | $950.00 | $3,420.00 |
| 10/13/2023 | M. Bussey-Garza | Associate | Legal Research re privileges | 0.2 | 252.52 | $50.50 |
| 10/13/2023 | M. Bussey-Garza | Associate | Debrief with client and litigation team following trial | 0.8 | 252.52 | $202.02 |
| 10/13/2023 | M. Bussey-Garza | Associate | Prepare materials for witness examination | 1.8 | 252.52 | $454.54 |
| 10/13/2023 | M. Bussey-Garza | Associate | Confer with expert witness | 0.4 | 252.52 | $101.01 |
| 10/13/2023 | M. Bussey-Garza | Associate | Work on various trial tasks and confer with team | 2.1 | 252.52 | $530.29 |
| 10/13/2023 | M. Bussey-Garza | Associate | Attend trial proceedings | 1.9 | 252.52 | $479.79 |
| 10/13/2023 | M. Bussey-Garza | Associate | Legal Research re expert issues | 3.3 | 252.52 | $833.32 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 10/13/2023 | I. Eisenstein | Partner | Attend full trial day before Judge Slomsky including presentation of testimony of H. Wood and preparation for same, presentation of trial demonstratives, and preparation for expert testimony of Peggy Daley | 9.3 | $950.00 | $8,835.00 |
| 10/14/2023 | M. Bussey-Garza | Associate | Legal Research re privileges | 0.2 | 252.52 | $50.50 |
| 10/14/2023 | M. Bussey-Garza | Associate | Strategize re expert issues | 0.4 | 252.52 | $101.01 |
| 10/14/2023 | M. Bussey-Garza | Associate | Research case law re expert issues | 1.4 | 252.52 | $353.53 |
| 10/14/2023 | M. Bussey-Garza | Associate | Draft motion for leave to submit expert rebuttal report | 3 | 252.52 | $757.56 |
| 10/14/2023 | M. Bussey-Garza | Associate | Review witness testimony in connection with preparation of motion | 0.4 | 252.52 | $101.01 |
| 10/14/2023 | I. Eisenstein | Partner | Review and revisions to motion to supplement expert report of Peggy Daley | 3.6 | $950.00 | $3,420.00 |
| 10/15/2023 | M. Bussey-Garza | Associate | Work on further drafting to the motion for leave to submit P. Daley's rebuttal expert report | 0.8 | 252.52 | $202.02 |
| 10/15/2023 | M. Bussey-Garza | Associate | Prepare exhibits for the motion for leave to submit P. Daley's expert rebuttal report | 0.5 | 252.52 | $126.26 |
| 10/15/2023 | M. Bussey-Garza | Associate | Work on various trial tasks and confer with litigation team | 1.2 | 252.52 | $303.02 |
| 10/15/2023 | M. Bussey-Garza | Associate | Call with expert and co-counsel | 0.2 | 252.52 | $50.50 |
| 10/15/2023 | M. Bussey-Garza | Associate | Legal Research re privileges | 1.7 | 252.52 | $429.28 |
| 10/15/2023 | I. Eisenstein | Partner | Preparation for testimony of Peggy Daley including preparation of PowerPoint presentation and direct examination outline | 6.6 | $950.00 | $6,270.00 |
| 10/16/2023 | M. Bussey-Garza | Associate | Draft a response to the Commonwealth's bench brief regarding the deliberative process privilege | 2 | 252.52 | $505.04 |
| 10/16/2023 | M. Bussey-Garza | Associate | Legal Research re witness issues | 1.5 | 252.52 | $378.78 |
| 10/16/2023 | M. Bussey-Garza | Associate | Prepare for and attend witness preparation meeting | 3.4 | 252.52 | $858.57 |
| 10/16/2023 | M. Bussey-Garza | Associate | Review and analyze Plaintiffs' trial brief concerning the deliberative process privilege | 0.6 | 252.52 | $151.51 |
| 10/16/2023 | M. Bussey-Garza | Associate | Review and analyze cases relied on by Plaintiffs in their brief concerning the deliberative process privilege | 0.2 | 252.52 | $50.50 |
| 10/16/2023 | M. Bussey-Garza | Associate | Work on revisions to the motion to submit the revised rebuttal report | 1 | 252.52 | $252.52 |
| 10/16/2023 | M. Bussey-Garza | Associate | Legal Research re privileges | 1.8 | 252.52 | $454.54 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 10/16/2023 | M. Bussey-Garza | Associate | Review trial transcript | 0.4 | 252.52 | $101.01 |
| 10/16/2023 | M. Bussey-Garza | Associate | Work on various trial tasks and confer with litigation team | 1.6 | 252.52 | $404.03 |
| 10/16/2023 | I. Eisenstein | Partner | Preparation for last week of trial | 4.5 | $950.00 | $4,275.00 |
| 10/16/2023 | I. Eisenstein | Partner | Prepare for expert witness testimony | 4 | $950.00 | $3,800.00 |
| 10/16/2023 | I. Eisenstein | Partner | Preparation for cross-examination of Sarah Frasch | 1 | $950.00 | $950.00 |
| 10/17/2023 | M. Bussey-Garza | Associate | Research case law re witness issues | 0.2 | 252.52 | $50.50 |
| 10/17/2023 | M. Bussey-Garza | Associate | Analyze case law re privileges | 4 | 252.52 | $1,010.08 |
| 10/17/2023 | M. Bussey-Garza | Associate | Debrief with client and the litigation team following trial | 1 | 252.52 | $252.52 |
| 10/17/2023 | M. Bussey-Garza | Associate | Research case law re equitable defenses | 2.9 | 252.52 | $732.31 |
| 10/17/2023 | M. Bussey-Garza | Associate | Work on preparing exhibits for the cross examination of S. Frasch | 0.5 | 252.52 | $126.26 |
| 10/17/2023 | M. Bussey-Garza | Associate | Work on edits to the outline for the cross examination of S. Frasch | 0.8 | 252.52 | $202.02 |
| 10/17/2023 | M. Bussey-Garza | Associate | Analyze deposition designations for B. Bandy | 0.2 | 252.52 | $50.50 |
| 10/17/2023 | M. Bussey-Garza | Associate | Work on further drafting to AFS's bench memo regarding the deliberative process privilege | 2.1 | 252.52 | $530.29 |
| 10/17/2023 | M. Bussey-Garza | Associate | Analyze the Commonwealth's bench brief concerning the deliberative process privilege | 0.5 | 252.52 | $126.26 |
| 10/17/2023 | M. Bussey-Garza | Associate | Work on various trial tasks and confer with litigation team | 2.5 | 252.52 | $631.30 |
| 10/17/2023 | M. Bussey-Garza | Associate | Prepare materials for the examination of P. Daley | 1.1 | 252.52 | $277.77 |
| 10/17/2023 | M. Bussey-Garza | Associate | Attend trial proceedings | 0.4 | 252.52 | $101.01 |
| 10/17/2023 | I. Eisenstein | Partner | Attend and present during full day of trial including presentation of expert accounting witnesses and preparation for testimony of Peggy Daley and preparation for cross examination of Sarah Frasch | 10.6 | $950.00 | $10,070.00 |
| 10/18/2023 | M. Bussey-Garza | Associate | Attend trial proceedings | 4 | 252.52 | $1,010.08 |
| 10/18/2023 | M. Bussey-Garza | Associate | Debrief with client and litigation team following trial | 1.1 | 252.52 | $277.77 |
| 10/18/2023 | M. Bussey-Garza | Associate | Work on various trial tasks and confer with litigation team | 2.3 | 252.52 | $580.80 |
| 10/18/2023 | M. Bussey-Garza | Associate | Prepare exhibits for the cross examination of S. Frasch | 2.4 | 252.52 | $606.05 |
| 10/18/2023 | I. Eisenstein | Partner | Attendance at trial including crossexamination of Sarah Frasch and direct examination of Peggy Daley, preparation for final day of trial and cross-examination of Peggy Daley | 8.2 | $950.00 | $7,790.00 |
| 10/19/2023 | M. Bussey-Garza | Associate | Prpeare exhibits for the Court; confer with team | 0.4 | 252.52 | $101.01 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 10/19/2023 | M. Bussey-Garza | Associate | Attend trial proceeding | 3.2 | 252.52 | $808.06 |
| 10/19/2023 | M. Bussey-Garza | Associate | Work on various trial tasks and confer with litigation team | 2 | 252.52 | $505.04 |
| 10/19/2023 | M. Bussey-Garza | Associate | Legal Research re equitable defenses | 0.6 | 252.52 | $151.51 |
| 10/19/2023 | M. Bussey-Garza | Associate | Debrief with client and litigation team following trial | 1.1 | 252.52 | $277.77 |
| 10/19/2023 | M. Bussey-Garza | Associate | Analyze deposition designations of B. Bandy and L. Oleckna | 3.3 | 252.52 | $833.32 |
| 10/19/2023 | I. Eisenstein | Partner | Attendance at final day of trial including conclusion of testimony of Peggy Daley, admission of deposition testimony, reconciliation of exhibits and establishment of briefing schedule with client and outside counsel team | 5.5 | $950.00 | $5,225.00 |
| 10/20/2023 | M. Bussey-Garza | Associate | Analyze Slack messages and mark for redactions | 0.5 | 252.52 | $126.26 |
| 10/20/2023 | M. Bussey-Garza | Associate | Work on preparing exhibits for submission to the Court | 4.7 | 252.52 | $1,186.84 |
| 10/20/2023 | M. Bussey-Garza | Associate | Attend meeting with litigation team | 1 | 252.52 | $252.52 |
| 10/20/2023 | I. Eisenstein | Partner | Coordinatation on submission of trial exhibits and additional post-trial submissions | 0.8 | $950.00 | $760.00 |
| 10/21/2023 | M. Bussey-Garza | Associate | Revise the cover letter to the Court concerning AFS's exhibits | 0.7 | 252.52 | $176.76 |
| 10/23/2023 | M. Bussey-Garza | Associate | Analyze Slack messages and mark for redactions | 4.7 | 252.52 | $1,186.84 |
| 10/23/2023 | M. Bussey-Garza | Associate | Assist with finalizing exhibit materials for submission to the Court | 0.9 | 252.52 | $227.27 |
| 10/24/2023 | M. Bussey-Garza | Associate | Draft an outline for AFS's conclusions of law | 0.5 | 252.52 | $126.26 |
| 10/25/2023 | M. Bussey-Garza | Associate | Confer with litigation team | 0.3 | 252.52 | $75.76 |
| 10/26/2023 | M. Bussey-Garza | Associate | Work on further drafting to the outline for the conclusions of law | 1.7 | 252.52 | $429.28 |
| 10/26/2023 | I. Eisenstein | Partner | Revisions to draft outline for findings of fact and conclusions of law | 0.6 | $950.00 | $570.00 |
| 10/27/2023 | M. Bussey-Garza | Associate | Prepare for and attend team call | 1 | 252.52 | $252.52 |
| 10/27/2023 | I. Eisenstein | Partner | Meeting with co-counsel | 0.8 | $950.00 | $760.00 |
| 11/1/2023 | I. Eisenstein | Partner | Meeting with client and co-counsel | 1 | $950.00 | $950.00 |
| 11/7/2023 | I. Eisenstein | Partner | Meeting with client and co-counsel | 1 | $950.00 | $950.00 |
| 11/7/2023 | R. Klyman | Partner | Calls with co-counsel | 0.5 | 252.52 | $126.26 |
| 11/10/2023 | M. Bussey-Garza | Associate | Analyze trial transcript | 0.9 | $252.52 | $227.27 |
| 11/10/2023 | M. Bussey-Garza | Associate | Confer with co-counsel regarding exhibits | 0.5 | $252.52 | $126.26 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 11/10/2023 | M. Bussey-Garza | Associate | Draft findings of fact | 1.8 | $252.52 | $454.54 |
| 11/10/2023 | I. Eisenstein | Partner | Meeting with client and co-counsel re: strategy | 0.7 | $950.00 | $665.00 |
| 11/13/2023 | I. Eisenstein | Partner | Initial review of first draft of findings of fact and conclusions of law and coordinate with co-counsel | 0.8 | $950.00 | $760.00 |
| 11/14/2023 | M. Bussey-Garza | Associate | Draft findings of fact | 1.5 | $252.52 | $378.78 |
| 11/14/2023 | M. Bussey-Garza | Associate | Analysis re: drafting findings of fact | 3.3 | $252.52 | $833.32 |
| 11/15/2023 | M. Bussey-Garza | Associate | Work on further drafting to findings of fact | 2 | $252.52 | $505.04 |
| 11/15/2023 | M. Bussey-Garza | Associate | Analysis re: drafting findings of fact | 3.3 | $252.52 | $833.32 |
| 11/16/2023 | M. Bussey-Garza | Associate | Confer with litigation team | 0.3 | $252.52 | $75.76 |
| 11/16/2023 | M. Bussey-Garza | Associate | Draft conclusions of law | 2.7 | $252.52 | $681.80 |
| 11/16/2023 | M. Bussey-Garza | Associate | Analysis re: drafting conclusions of law | 0.4 | $252.52 | $101.01 |
| 11/17/2023 | M. Bussey-Garza | Associate | Analysis re: drafting conclusions of law | 1.3 | $252.52 | $328.28 |
| 11/17/2023 | M. Bussey-Garza | Associate | Confer with litigation team re: findings of fact and conclusions of law | 0.6 | $252.52 | $151.51 |
| 11/17/2023 | M. Bussey-Garza | Associate | Draft conclusions of law | 2.6 | $252.52 | $656.55 |
| 11/17/2023 | M. Bussey-Garza | Associate | Analysis re: drafting conclusions of law | 0.2 | $252.52 | $50.50 |
| 11/17/2023 | M. Bussey-Garza | Associate | Analysis re: drafting conclusions of law | 1.6 | $252.52 | $404.03 |
| 11/18/2023 | M. Bussey-Garza | Associate | Draft conclusions of law | 1.6 | $252.52 | $404.03 |
| 11/18/2023 | M. Bussey-Garza | Associate | Analysis re: drafting conclusions of law | 0.6 | $252.52 | $151.51 |
| 11/19/2023 | M. Bussey-Garza | Associate | Draft findings of fact | 1.1 | $252.52 | $277.77 |
| 11/19/2023 | M. Bussey-Garza | Associate | Analysis re: drafting findings of fact | 1.5 | $252.52 | $378.78 |
| 11/19/2023 | M. Bussey-Garza | Associate | Draft conclusions of law | 1.7 | $252.52 | $429.28 |
| 11/19/2023 | I. Eisenstein | Partner | Review and edits to findings of fact and conclusions of law | 1.3 | $950.00 | $1,235.00 |
| 11/20/2023 | M. Bussey-Garza | Associate | Confer with litigation team re: findings of fact and conclusions of law | 0.9 | $252.52 | $227.27 |
| 11/20/2023 | M. Bussey-Garza | Associate | Review Plaintiffs' exhibit submission | 0.2 | $252.52 | $50.50 |
| 11/20/2023 | I. Eisenstein | Partner | Edits to findings of fact and conclusions of law memorandum | 1.8 | $950.00 | $1,710.00 |
| 11/21/2023 | M. Bussey-Garza | Associate | Revise findings of fact and conclusions of law | 1.3 | $252.52 | $328.28 |
| 11/21/2023 | I. Eisenstein | Partner | Further work on Findings of Fact and Conclusions of Law and meeting with trial case team | 2.3 | $950.00 | $2,185.00 |
| 11/22/2023 | I. Eisenstein | Partner | Review co-counsel draft of findings of fact and conclusions of law and consolidate | 1.3 | $950.00 | $1,235.00 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 11/23/2023 | I. Eisenstein | Partner | Additional edits to findings of fact and conclusions of law briefing | 2.3 | $950.00 | $2,185.00 |
| 11/24/2023 | I. Eisenstein | Partner | Additional work on findings of fact and conclusions of law | 3.2 | $950.00 | $3,040.00 |
| 11/25/2023 | M. Bussey-Garza | Associate | Revise findings of fact | 2.8 | $252.52 | $707.06 |
| 11/25/2023 | I. Eisenstein | Partner | Additional edits to findings of fact and conclusions of law | 5.8 | $950.00 | $5,510.00 |
| 11/27/2023 | M. Bussey-Garza | Associate | Analysis re: drafting findings of fact | 2.6 | $252.52 | $656.55 |
| 11/27/2023 | M. Bussey-Garza | Associate | Confer with litigation team concerning findings of fact and conclusions of law | 1.2 | $252.52 | $303.02 |
| 11/27/2023 | M. Bussey-Garza | Associate | Work on revisions to findings of fact | 3.5 | $252.52 | $883.82 |
| 11/27/2023 | I. Eisenstein | Partner | Additional edits to findings of fact and conclusions of law including consultation with co-counsel | 0.5 | $950.00 | $475.00 |
| 11/28/2023 | M. Bussey-Garza | Associate | Work on revisions to conclusions of law | 2.7 | $252.52 | $681.80 |
| 11/28/2023 | M. Bussey-Garza | Associate | Analysis of case law re: revising conclusions of law | 0.9 | $252.52 | $227.27 |
| 11/28/2023 | M. Bussey-Garza | Associate | Analysis of trial record re: revising findings of fact | 1.3 | $252.52 | $328.28 |
| 11/28/2023 | M. Bussey-Garza | Associate | Confer with litigation team concerning findings of fact and conclusions of law | 0.6 | $252.52 | $151.51 |
| 11/28/2023 | M. Bussey-Garza | Associate | Revise findings of fact and conclusions of law | 0.6 | $252.52 | $151.51 |
| 11/28/2023 | M. Bussey-Garza | Associate | Revisions to findings of fact | 3.2 | $252.52 | $808.06 |
| 11/28/2023 | I. Eisenstein | Partner | Additional edits to findings of fact and conclusions of law | 0.6 | $950.00 | $570.00 |
| 11/29/2023 | M. Bussey-Garza | Associate | Analysis of trial record re: revising findings of fact | 2.9 | $252.52 | $732.31 |
| 11/29/2023 | M. Bussey-Garza | Associate | Work on further drafting and revisions to findings of fact | 1.5 | $252.52 | $378.78 |
| 11/29/2023 | I. Eisenstein | Partner | Additional revisions to findings of fact and conclusions of law | 1.4 | $950.00 | $1,330.00 |
| 11/30/2023 | M. Bussey-Garza | Associate | Work on further drafting to findings of fact | 1.7 | $252.52 | $429.28 |
| 11/30/2023 | M. Bussey-Garza | Associate | Analysis of trial record re: further drafting to findings of fact. | 1.4 | $252.52 | $353.53 |
| 11/30/2023 | M. Bussey-Garza | Associate | Work on further drafting to the conclusions of law | 0.6 | $252.52 | $151.51 |
| 11/30/2023 | M. Bussey-Garza | Associate | Confer with litigation team concerning findings of fact and conclusions of law | 0.4 | $252.52 | $101.01 |
| 11/30/2023 | J. Hudson | Paralegal | Review and cite check draft findings of fact | 1.9 | 252.52 | $479.79 |
| 11/30/2023 | I. Eisenstein | Partner | Additional edits to findings of fact and conclusions of law | 2 | $950.00 | $1,900.00 |
| 12/1/2023 | M. Bussey-Garza | Associate | Further revisions to findings of fact | 2.6 | $252.52 | $656.55 |
| 12/1/2023 | M. Bussey-Garza | Associate | Analysis of trial record re: findings of fact | 0.4 | $252.52 | $101.01 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 12/1/2023 | J. Hudson | Paralegal | Review and cite check draft Findings of Fact | 6.6 | 252.52 | $1,666.63 |
| 12/2/2023 | M. Bussey-Garza | Associate | Work on further revisions to the conclusions of law | 3.3 | $252.52 | $833.32 |
| 12/2/2023 | M. Bussey-Garza | Associate | Analyze of trial transcripts re: findings of fact and conclusions of law | 0.3 | $252.52 | $75.76 |
| 12/2/2023 | M. Bussey-Garza | Associate | Further revisions to findings of fact | 3.3 | $252.52 | $833.32 |
| 12/4/2023 | M. Bussey-Garza | Associate | Revise findings of fact and conclusions of law. | 2.8 | $252.52 | $707.06 |
| 12/4/2023 | M. Bussey-Garza | Associate | Finalize the filing of the proposed findings of fact and conclusions of law | 2.2 | $252.52 | $555.54 |
| 12/5/2023 | M. Bussey-Garza | Associate | Meet with co-counsel | 0.7 | $252.52 | $176.76 |
| 12/5/2023 | M. Bussey-Garza | Associate | Analyze plaintiffs' findings of fact and conclusions of law | 0.3 | $252.52 | $75.76 |
| 12/5/2023 | I. Eisenstein | Partner | Planning for closing argument | 0.6 | $950.00 | $570.00 |
| 12/6/2023 | M. Bussey-Garza | Associate | Develop strategy for closing argument | 0.4 | $252.52 | $101.01 |
| 12/6/2023 | M. Bussey-Garza | Associate | Analyze and annotate transcript testimony relied on by Plaintiffs in their findings of fact | 1.9 | $252.52 | $479.79 |
| 12/7/2023 | M. Bussey-Garza | Associate | Analyze and annotate trial transcripts and exhibits | 2.9 | $252.52 | $732.31 |
| 12/7/2023 | M. Bussey-Garza | Associate | Develop slide presentation for closing argument | 0.8 | $252.52 | $202.02 |
| 12/7/2023 | J. Hudson | Paralegal | Review Findings of Fact and Conclusions of Law and prepare exhibits | 1.7 | 252.52 | $429.28 |
| 12/8/2023 | M. Bussey-Garza | Associate | Develop slides for closing argument | 1.4 | $252.52 | $353.53 |
| 12/8/2023 | M. Bussey-Garza | Associate | Analyze and annotate trial exhibits and transcripts | 2.3 | $252.52 | $580.80 |
| 12/8/2023 | M. Bussey-Garza | Associate | Analyze Plaintiffs Findings of Fact and Conclusions of Law | 0.5 | $252.52 | $126.26 |
| 12/8/2023 | M. Bussey-Garza | Associate | Analyze Plaintiffs' Amended Complaint | 0.6 | $252.52 | $151.51 |
| 12/8/2023 | J. Hudson | Paralegal | Review Findings of Fact and Conclusions of Law and prepare demonstratives for use at hearing | 8.9 | 252.52 | $2,247.43 |
| 12/8/2023 | J. Stone | Paralegal | Examine joint proposed findings of fact and conclusions of law; extract pages of testimony from the trial transcripts and highlight testimony cited in each paragraph; prepare naming conventions to organize and sort testimony; assemble trial exhibits cited in each paragraph and upload final documents as requested | 10.1 | 252.52 | $2,550.45 |
| 12/8/2023 | I. Eisenstein | Partner | Discussion with E. Satell | 0.8 | $950.00 | $760.00 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 12/9/2023 | I. Eisenstein | Partner | Work on preparations for closing including review of relevant trial transcripts, trial exhibits, findings of fact, and outline of argument | 2.3 | $950.00 | $2,185.00 |
| 12/11/2023 | M. Bussey-Garza | Associate | Confer with co-counsel. | 0.6 | $252.52 | $151.51 |
| 12/11/2023 | M. Bussey-Garza | Associate | Analyze trial transcripts | 1.7 | $252.52 | $429.28 |
| 12/11/2023 | M. Bussey-Garza | Associate | Analyze Plaintiffs' proposed findings of fact and conclusions of law | 0.4 | $252.52 | $101.01 |
| 12/11/2023 | J. Stone | Paralegal | Continued review of the joint proposed findings of fact,  extract pages of testimony from the trial transcripts,  highlight testimony cited in each paragraph, and save with naming conventions to organize and sort testimony; upload final documents | 4.4 | 252.52 | $1,111.09 |
| 12/12/2023 | M. Bussey-Garza | Associate | Analyze Plaintiffs' analysis of voicemails | 1.5 | $252.52 | $378.78 |
| 12/12/2023 | M. Bussey-Garza | Associate | Develop slides for closing argument | 1.2 | $252.52 | $303.02 |
| 12/12/2023 | M. Bussey-Garza | Associate | Analyze Plaintiffs' analysis of emails | 0.8 | $252.52 | $202.02 |
| 12/12/2023 | I. Eisenstein | Partner | Drafting and preparation of closing argument including drafting closing text, researching exhibits and case law to be advocated in closing; meeting with outside counsel team | 7.4 | $950.00 | $7,030.00 |
| 12/13/2023 | M. Bussey-Garza | Associate | Develop slides for closing argument | 2.4 | $252.52 | $606.05 |
| 12/14/2023 | M. Bussey-Garza | Associate | Analyze trial exhibits | 0.6 | $252.52 | $151.51 |
| 12/14/2023 | M. Bussey-Garza | Associate | Confer with co-counsel | 0.3 | $252.52 | $75.76 |
| 12/14/2023 | I. Eisenstein | Partner | Additional work on closing statement including gathering of relevant exhibits and transcript excerpts for presentation | 0.7 | $950.00 | $665.00 |
| 12/15/2023 | M. Bussey-Garza | Associate | Meet with co-counsel re closing argument | 1.8 | $252.52 | $454.54 |
| 12/15/2023 | M. Bussey-Garza | Associate | Develop slides for closing argument | 2.1 | $252.52 | $530.29 |
| 12/15/2023 | I. Eisenstein | Partner | Preparation for closing arguments including preparation of slide presentation with closing exhibits, revisions to closing outline, presentation at mock closing with outside counsel team and client | 6.3 | $950.00 | $5,985.00 |
| 12/16/2023 | M. Bussey-Garza | Associate | Develop slides for closing argument | 0.6 | $252.52 | $151.51 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|------------|
| 12/16/2023 | I. Eisenstein | Partner | Preparation for closing statement including reviewing and analysis of case law cited in government conclusions of law | 2.9 | $950.00 | $2,755.00 |
| 12/17/2023 | M. Bussey-Garza | Associate | Develop slides for closing argument; confer with I. Eisenstein | 0.8 | $252.52 | $202.02 |
| 12/17/2023 | M. Bussey-Garza | Associate | Analyze Plaintiffs' proposed findings of fact and conclusions of law | 0.6 | $252.52 | $151.51 |
| 12/17/2023 | I. Eisenstein | Partner | Work on closing argument draft and presentation including edits to slide deck in support of closing | 2.4 | $950.00 | $2,280.00 |
| 12/18/2023 | M. Bussey-Garza | Associate | Develop slides for closing argument | 3.1 | $252.52 | $782.81 |
| 12/18/2023 | M. Bussey-Garza | Associate | Analyze Plaintiffs' findings of fact and conclusions of law | 0.3 | $252.52 | $75.76 |
| 12/18/2023 | I. Eisenstein | Partner | Additional edits to slide deck for closing arguments and closing presentation | 4.4 | $950.00 | $4,180.00 |
| 12/19/2023 | M. Bussey-Garza | Associate | Finalize slides and prepare handouts for closing argument | 2.6 | $252.52 | $656.55 |
| 12/19/2023 | I. Eisenstein | Partner | Present oral closing arguments before Judge Slomsky and final preparation including finalization of slide deck, outline, and final review of cases and evidence | 7 | $950.00 | $6,650.00 |
| 12/22/2023 | M. Bussey-Garza | Associate | Revise letter to court concerning exhibits in findings of fact | 0.3 | $252.52 | $75.76 |
| 3/29/2024 | M. Bussey-Garza | Associate | Analyze opinion granting judgment in favor of AFS | 0.8 | $252.52 | $202.02 |
| 4/1/2024 | M. Bussey-Garza | Associate | Confer with co-counsel | 0.2 | $252.52 | $50.50 |
| 4/1/2024 | M. Bussey-Garza | Associate | Exchange emails with co-counsel | 0.6 | $252.52 | $151.51 |
| 4/2/2024 | M. Bussey-Garza | Associate | Prepare for and attend meeting with E. Satell | 1.2 | $252.52 | $303.02 |
| 4/2/2024 | I. Eisenstein | Partner | Meeting with E. Satell and case team | 1 | $950.00 | $950.00 |
| 4/4/2024 | I. Eisenstein | Partner | Research and analysis of case law re Equal Access to Justice Act | 1.4 | $950.00 | $1,330.00 |
| 4/7/2024 | I. Eisenstein | Partner | Work on memorandum and research summarizing case law on fee entitlement under the EAJA; review and summarize case law | 3.1 | $950.00 | $2,945.00 |
| 4/10/2024 | M. Bussey-Garza | Associate | Confer with co-counsel | 0.5 | $252.52 | $126.26 |
| 4/10/2024 | M. Bussey-Garza | Associate | Research and analysis re: motion for fees under Equal Access to Justice Act | 0.8 | $252.52 | $202.02 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 4/10/2024 | I. Eisenstein | Partner | Work on motion for fee litigation; confer with co-counsel; review of caselaw and confer with client | 0.8 | $950.00 | $760.00 |
| 4/12/2024 | M. Bussey-Garza | Associate | Research concerning fee motion under Equal Access to Justice Act | 0.2 | $252.52 | $50.50 |
| 4/12/2024 | M. Bussey-Garza | Associate | Coordinate support for preparation of billing exhibits | 0.3 | $252.52 | $75.76 |
| 4/12/2024 | M. Bussey-Garza | Associate | Analyze case law concerning fee motion | 1.8 | $252.52 | $454.54 |
| 4/13/2024 | M. Bussey-Garza | Associate | Conduct research in support of fee motion | 1.2 | $252.52 | $303.02 |
| 4/13/2024 | I. Eisenstein | Partner | Work on fee motion and research | 2 | $950.00 | $1,900.00 |
| 4/14/2024 | I. Eisenstein | Partner | Work on fee motion | 0.8 | $950.00 | $760.00 |
| 4/15/2024 | M. Bussey-Garza | Associate | Confer with co-counsel | 1 | $252.52 | $252.52 |
| 4/15/2024 | M. Bussey-Garza | Associate | Conduct research in support of fee motion | 0.5 | $252.52 | $126.26 |
| 4/15/2024 | I. Eisenstein | Partner | Meeting with client; additional work on drafting fee memorandum | 1.4 | $950.00 | $1,330.00 |
| 4/16/2024 | M. Bussey-Garza | Associate | Conduct research in support of fee motion | 1.5 | $252.52 | $378.78 |
| 4/16/2024 | M. Bussey-Garza | Associate | Analyze invoices in connection with fee motion | 0.8 | $252.52 | $202.02 |
| 4/16/2024 | M. Bussey-Garza | Associate | Exchange emails with co-counsel | 0.4 | $252.52 | $101.01 |
| 4/16/2024 | M. Bussey-Garza | Associate | Call with co-counsel | 0.6 | $252.52 | $151.51 |
| 4/16/2024 | I. Eisenstein | Partner | Work on fee motion; discussion with co-counsel | 2.4 | $950.00 | $2,280.00 |
| 4/17/2024 | M. Bussey-Garza | Associate | Prepare exhibits for fee motion | 0.5 | $252.52 | $126.26 |
| 4/17/2024 | M. Bussey-Garza | Associate | Confer with co-counsel | 0.7 | $252.52 | $176.76 |
| 4/17/2024 | M. Bussey-Garza | Associate | Conduct research in support of fee motion | 0.3 | $252.52 | $75.76 |
| 4/17/2024 | I. Eisenstein | Partner | Additional work on fee motion | 1.8 | $950.00 | $1,710.00 |
| 4/18/2024 | M. Bussey-Garza | Associate | Coordinate support for preparation of billing exhibits | 0.4 | $252.52 | $101.01 |
| 4/19/2024 | M. Bussey-Garza | Associate | Coordinate support for preparation of billing exhibits | 0.1 | $252.52 | $25.25 |
| 4/19/2024 | I. Eisenstein | Partner | Additional drafting of fee motion | 3.3 | $950.00 | $3,135.00 |
| 4/20/2024 | M. Bussey-Garza | Associate | Confer with co-counsel | 0.3 | $252.52 | $75.76 |
| 4/20/2024 | M. Bussey-Garza | Associate | Work on fee motion | 0.6 | $252.52 | $151.51 |
| 4/20/2024 | M. Bussey-Garza | Associate | Conduct research in support of fee motion | 0.7 | $252.52 | $176.76 |
| 4/20/2024 | M. Bussey-Garza | Associate | Revise fee motion | 1.6 | $252.52 | $404.03 |
| 4/20/2024 | M. Bussey-Garza | Associate | Analyze court's opinion and revise fee motion | 0.3 | $252.52 | $75.76 |
| 4/20/2024 | M. Bussey-Garza | Associate | Analyze trial transcript and revise fee motion | 0.3 | $252.52 | $75.76 |
| 4/20/2024 | I. Eisenstein | Partner | Additional work on fee motion | 3.4 | $950.00 | $3,230.00 |
| 4/21/2024 | M. Bussey-Garza | Associate | Confer with co-counsel. | 0.2 | $252.52 | $50.50 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 4/21/2024 | I. Eisenstein | Partner | Additional work on fee motion | 3.6 | $950.00 | $3,420.00 |
| 4/22/2024 | M. Bussey-Garza | Associate | Work on further revisions to fee motion | 0.8 | $252.52 | $202.02 |
| 4/22/2024 | M. Bussey-Garza | Associate | Prepare exhibits | 1.3 | $252.52 | $328.28 |
| 4/22/2024 | M. Bussey-Garza | Associate | Coordinate support for preparation of billing exhibits | 0.3 | $252.52 | $75.76 |
| 4/22/2024 | M. Bussey-Garza | Associate | Confer with co-counsel | 0.4 | $252.52 | $101.01 |
| 4/22/2024 | M. Bussey-Garza | Associate | Analyze invoices; draft client email | 0.5 | $252.52 | $126.26 |
| 4/23/2024 | M. Bussey-Garza | Associate | Prepare exhibits | 6.1 | $252.52 | $1,540.37 |
| 4/23/2024 | M. Bussey-Garza | Associate | Conduct research in support of fee motion | 0.9 | $252.52 | $227.27 |
| 4/23/2024 | M. Bussey-Garza | Associate | Confer with co-counsel | 0.6 | $252.52 | $151.51 |
| 4/23/2024 | I. Eisenstein | Partner | Additional work on fee motion | 1.1 | $950.00 | $1,045.00 |
| 4/24/2024 | M. Bussey-Garza | Associate | Prepare exhibits | 11.6 | $252.52 | $2,929.23 |
| 4/24/2024 | M. Bussey-Garza | Associate | Confer with co-counsel | 1 | $252.52 | $252.52 |
| 4/24/2024 | M. Bussey-Garza | Associate | Coordinate support for preparation of billing exhibits | 0.4 | $252.52 | $101.01 |
| 4/24/2024 | M. Bussey-Garza | Associate | Exchange emails with DLA team and experts | 0.5 | $252.52 | $126.26 |
| 4/24/2024 | D. Elder | Paralegal | Remove privileged and work product details from invoices for White & Williams and DLA | 5.5 | 252.52 | $1,388.86 |
| 4/24/2024 | I. Eisenstein | Partner | Additional work on fee motion | 2.1 | $950.00 | $1,995.00 |
| 4/25/2024 | M. Bussey-Garza | Associate | Confer with litigation team | 1.4 | $252.52 | $353.53 |
| 4/25/2024 | M. Bussey-Garza | Associate | Prepare exhibits | 6.6 | $252.52 | $1,666.63 |
| 4/25/2024 | M. Bussey-Garza | Associate | Draft Declaration in support of fee motion | 2.3 | $252.52 | $580.80 |
| 4/25/2024 | M. Bussey-Garza | Associate | Coordinate with litigation support and paralegals assisting with fee exhibits | 1 | $252.52 | $252.52 |
| 4/25/2024 | M. Bussey-Garza | Associate | Coordinate with virtual production center for support on fee exhibits | 0.9 | $252.52 | $227.27 |
| 4/25/2024 | M. Bussey-Garza | Associate | Research case law in support of fee motion | 1.5 | $252.52 | $378.78 |
| 4/25/2024 | M. Bussey-Garza | Associate | Further drafting of fee motion | 2.7 | $252.52 | $681.80 |
| 4/25/2024 | C. Baker | Paralegal | Remove privileged and work product details from invoices | 4 | $252.52 | $1,010.08 |
| 4/25/2024 | J. Messinger | Paralegal | Remove privileged and work product details from invoices for White & Williams | 6.4 | 252.52 | $1,616.13 |
| 4/25/2024 | S. Brogi | Paralegal | Remove privileged and work product details from invoices | 9.5 | $252.52 | $2,398.94 |
| 4/25/2024 | I. Eisenstein | Partner | Continued work on fee motion | 3.7 | $950.00 | $3,515.00 |
| 4/26/2024 | M. Bussey-Garza | Associate | Review and analyze FTC's Motion to Alter Judgment | 0.8 | $252.52 | $202.02 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 4/26/2024 | M. Bussey-Garza | Associate | Exchange emails with litigation team concerning Plaintiffs' motions to alter judgment | 0.2 | $252.52 | $50.50 |
| 4/26/2024 | M. Bussey-Garza | Associate | Review and analyze the Commonwealth's Motion to Alter Judgment | 0.5 | $252.52 | $126.26 |
| 4/26/2024 | M. Bussey-Garza | Associate | Preparation for response to Plaintiffs' motions to amend or alter judgment | 0.5 | $252.52 | $126.26 |
| 4/26/2024 | M. Bussey-Garza | Associate | Prepare fee exhibits | 0.9 | $252.52 | $227.27 |
| 4/26/2024 | M. Bussey-Garza | Associate | Further revise brief in support of fee motion | 0.7 | $252.52 | $176.76 |
| 4/26/2024 | M. Bussey-Garza | Associate | Call with co-counsel | 0.2 | $252.52 | $50.50 |
| 4/26/2024 | M. Bussey-Garza | Associate | Confer with trial team | 0.3 | $252.52 | $75.76 |
| 4/29/2024 | M. Bussey-Garza | Associate | Review docket and obtain corrected brief in support of motion to amend of alter judgment filed by Commonwealth | 0.2 | $252.52 | $50.50 |
| 4/30/2024 | M. Bussey-Garza | Associate | Meeting with I. Eisenstein concerning opposition to motions to amend or alter judgment | 0.4 | $252.52 | $101.01 |
| 4/30/2024 | I. Eisenstein | Partner | Meeting with M. Bussey-Garza to discuss response to government motion for reconsideration | 0.3 | $950.00 | $285.00 |
| 5/1/2024 | I. Eisenstein | Partner | Initial review of motion for reconsideration by FTC and AG | 0.4 | $950.00 | $380.00 |
| 5/2/2024 | M. Bussey-Garza | Associate | Analyze Plaintiffs' motions to alter or amend judgment | 0.9 | $252.52 | $227.27 |
| 5/2/2024 | M. Bussey-Garza | Associate | Analysis re drafting brief in opposition to Plaintiffs' motions to alter or amend judgment | 0.2 | $252.52 | $50.50 |
| 5/3/2024 | M. Bussey-Garza | Associate | Revise outline for brief in opposition to motions to amend or alter judgment | 0.5 | $252.52 | $126.26 |
| 5/3/2024 | M. Bussey-Garza | Associate | Analysis re drafting brief in opposition to the motions to amend or alter judgment | 1.3 | $252.52 | $328.28 |
| 5/3/2024 | M. Bussey-Garza | Associate | Research case law to support brief in opposition to motions to amend or alter judgment | 1.3 | $252.52 | $328.28 |
| 5/3/2024 | M. Bussey-Garza | Associate | Further drafting to brief in opposition to motions to amend or alter judgment | 0.5 | $252.52 | $126.26 |
| 5/4/2024 | M. Bussey-Garza | Associate | Work on drafting brief in opposition to motions to amend or alter judgment | 4.6 | $252.52 | $1,161.59 |
| 5/4/2024 | M. Bussey-Garza | Associate | Analyze Plaintiffs' motions to amend or alter judgment in connection with preparing response to same | 1.4 | $252.52 | $353.53 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 5/4/2024 | M. Bussey-Garza | Associate | Analysis of record re preparing response to motions to amend or alter judgment | 1.8 | $252.52 | $454.54 |
| 5/4/2024 | M. Bussey-Garza | Associate | Research case law to support brief in opposition to motions to amend or alter judgment | 1 | $252.52 | $252.52 |
| 5/4/2024 | M. Bussey-Garza | Associate | Analysis re preparing brief in opposition to motions to alter or amend | 0.5 | $252.52 | $126.26 |
| 5/5/2024 | M. Bussey-Garza | Associate | Further drafting to brief in opposition to motions to amend or alter judgment | 0.7 | $252.52 | $176.76 |
| 5/5/2024 | M. Bussey-Garza | Associate | Exchange emails with I. Eisenstein and co-counsel concerning AFS' brief in opposition to Plaintiffs' motions to alter or amend judgment | 0.5 | $252.52 | $126.26 |
| 5/6/2024 | M. Bussey-Garza | Associate | Work on further drafting to brief in opposition to motions to amend or alter judgment | 1 | $252.52 | $252.52 |
| 5/6/2024 | M. Bussey-Garza | Associate | Analysis of trial transcript re drafting the brief in opposition to Plaintiffs' motions to alter or amend judgment | 0.3 | $252.52 | $75.76 |
| 5/7/2024 | M. Bussey-Garza | Associate | Work on further drafting to brief in opposition to motions to amend or alter judgment | 0.7 | $252.52 | $176.76 |
| 5/7/2024 | I. Eisenstein | Partner | Additional drafting and revisions to opposition to motion for reconsideration | 1.6 | $950.00 | $1,520.00 |
| 5/8/2024 | M. Bussey-Garza | Associate | Multiple calls and emails with litigation team | 1.3 | $252.52 | $328.28 |
| 5/8/2024 | M. Bussey-Garza | Associate | Analyze Plaintiffs motions to alter or amend judgment in connection with preparing response to same | 0.2 | $252.52 | $50.50 |
| 5/8/2024 | M. Bussey-Garza | Associate | Review motion to be excused from ordering transcript filed by Commonwealth of Pennsylvania | 0.1 | $252.52 | $25.25 |
| 5/8/2024 | M. Bussey-Garza | Associate | Work on revisions to AFS's brief in opposition to motions to amend or alter judgment | 3.6 | $252.52 | $909.07 |
| 5/8/2024 | I. Eisenstein | Partner | Additional revisions to opposition to FTC and PA AG motion for reconsideration | 0.5 | $950.00 | $475.00 |
| 5/8/2024 | I. Eisenstein | Partner | Consider revisions suggested by co-counsel including consultation with M. Bussey-Garza on same | 0.4 | $950.00 | $380.00 |
| 5/9/2024 | M. Bussey-Garza | Associate | Analysis of case law re revising brief in opposition to motions to alter or amend | 0.3 | $252.52 | $75.76 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 5/9/2024 | M. Bussey-Garza | Associate | Confer with litigation team concerning brief in opposition to motions to amend or alter judgment | 0.6 | $252.52 | $151.51 |
| 5/9/2024 | M. Bussey-Garza | Associate | Further revisions to AFS's brief in opposition to motions to alter or amend judgment | 1.6 | $252.52 | $404.03 |
| 5/9/2024 | I. Eisenstein | Partner | Review of final draft of motion to oppose FTC motion for reconsideration | 0.4 | $950.00 | $380.00 |
| 5/10/2024 | M. Bussey-Garza | Associate | Finalize and file brief in opposition to motions to amend or alter judgment | 2.2 | $252.52 | $555.54 |
| 5/10/2024 | M. Bussey-Garza | Associate | Confer with I. Eisenstein and litigation team concerning brief in opposition to Plaintiffs' motions to alter or amend judgment | 0.9 | $252.52 | $227.27 |
| 5/10/2024 | M. Bussey-Garza | Associate | Draft proposed order denying motions to alter or amend judgment | 0.3 | $252.52 | $75.76 |
| 5/10/2024 | M. Bussey-Garza | Associate | Prepare and coordinate mailing of courtesy copies of AFS's brief opposing Plaintiffs' motions to alter or amend | 0.3 | $252.52 | $75.76 |
| 5/10/2024 | I. Eisenstein | Partner | Final revisions to opposition to FTC motion for reconsideration | 1.1 | $950.00 | $1,045.00 |
| 5/14/2024 | M. Bussey-Garza | Associate | Draft and file letter of non-opposition to Commonwealth's motion to be excused from ordering record | 0.9 | $252.52 | $227.27 |
| 5/14/2024 | M. Bussey-Garza | Associate | Exchange emails with litigation team concerning non-opposition to Commonwealth's request to be excused from ordering transcript | 0.2 | $252.52 | $50.50 |
| 5/17/2024 | M. Bussey-Garza | Associate | Review Commonwealth's reply in support of its motion to alter or amend judgment | 0.2 | $252.52 | $50.50 |
| 5/30/2024 | M. Bussey-Garza | Associate | Exchange emails with I. Eisenstein concerning Plaintiffs' replies in support of their motions to alter or amend judgment | 0.1 | $252.52 | $25.25 |
| 5/30/2024 | I. Eisenstein | Partner | Call with E. Satell | 0.3 | $950.00 | $285.00 |
| 6/12/2024 | M. Bussey-Garza | Associate | Review opinion denying Plaintiffs' motions to alter judgment and confer with I. Eisenstein concerning same | 0.6 | $252.52 | $151.51 |
| 6/12/2024 | I. Eisenstein | Partner | Read and analyze decision denying government motion for reconsideration | 0.5 | $950.00 | $475.00 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 6/24/2024 | M. Bussey-Garza | Associate | Analyze federal and local rules to confirm deadline for government's appeal | 0.2 | $252.52 | $50.50 |
| 8/13/2024 | M. Bussey-Garza | Associate | Prepare exhibits for fee motion | 0.2 | $252.52 | $50.50 |
| 8/13/2024 | M. Bussey-Garza | Associate | Confer with co-counsel | 0.4 | $252.52 | $101.01 |
| 8/13/2024 | M. Bussey-Garza | Associate | Emails with co-counsel | 0.3 | $252.52 | $75.76 |
| 8/13/2024 | I. Eisenstein | Partner | Call with client; call with M. Bussey Garza to discuss preparation of fee motion following government failure to appeal | 1 | $950.00 | $950.00 |
| 8/14/2024 | M. Lodato | Paralegal | Review legal invoices and remove privileged and work product details | 5.2 | 252.52 | $1,313.10 |
| 8/14/2024 | R. Chambers | Paralegal | Review legal invoices and remove privileged and work product details | 5 | $252.52 | $1,262.60 |
| 8/14/2024 | J. Hudson | Paralegal | Review instructions for and perform revisions of task descriptions contained in invoices to remove privileged and work product details | 5.8 | $252.52 | $1,464.62 |
| 8/14/2024 | M. Bussey-Garza | Associate | Work on preparing exhibits for fee motion | 1.6 | $252.52 | $404.03 |
| 8/14/2024 | M. Bussey-Garza | Associate | Confer with M. Birch regarding fee motion | 0.2 | $252.52 | $50.50 |
| 8/15/2024 | I. Sarcletti | Paralegal | Review and revise invoices regarding fee motion | 7.2 | $252.52 | $1,818.14 |
| 8/15/2024 | D. Elder | Paralegal | Remove privileged information from DLA invoices | 0.8 | $252.52 | $202.02 |
| 8/15/2024 | M. Bussey-Garza | Associate | Work on further drafting to fee motion | 2.9 | $252.52 | $732.31 |
| 8/15/2024 | J. Hudson | Paralegal | Review instructions and perform revisions of privileged task descriptions contained in invoices | 4.2 | $252.52 | $1,060.58 |
| 8/15/2024 | M. Lodato | Paralegal | Privilege review of legal invoices | 6.6 | $252.52 | $1,666.63 |
| 8/15/2024 | R. Chambers | Paralegal | Review invoices and edit time entries for privilege | 4.5 | $252.52 | $1,136.34 |
| 8/15/2024 | M. Bussey-Garza | Associate | Analyze trial court opinion and opinion denying motions for reconsideration in connection with preparing fee motion | 1.3 | $252.52 | $328.28 |
| 8/15/2024 | M. Bussey-Garza | Associate | Work on preparing fee motion exhibits | 2 | $252.52 | $505.04 |
| 8/15/2024 | M. Bussey-Garza | Associate | Revise declaration of I. Eisenstein in support of fee motion | 0.2 | $252.52 | $50.50 |
| 8/15/2024 | M. Bussey-Garza | Associate | Analyze trial exhibits in connection with preparing fee motion | 0.2 | $252.52 | $50.50 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|------------|
| 8/15/2024 | M. Bussey-Garza | Associate | Analyze trial transcripts in connection with preparing fee motion | 0.6 | $252.52 | $151.51 |
| 8/16/2024 | M. Bussey-Garza | Associate | Analyze record in connection with preparing fee motion | 1.1 | $252.52 | $277.77 |
| 8/16/2024 | M. Bussey-Garza | Associate | Further work on preparing fee exhibits | 1.2 | $252.52 | $303.02 |
| 8/16/2024 | J. Hudson | Paralegal | Review instructions and perform revisions of privileged task descriptions contained in invoices | 1.2 | $252.52 | $303.02 |
| 8/16/2024 | I. Sarcletti | Paralegal | Review and revise invoices regarding fee motion | 0.7 | $252.52 | $176.76 |
| 8/16/2024 | M. Bussey-Garza | Associate | Conduct further research in support of fee motion | 0.4 | $252.52 | $101.01 |
| 8/16/2024 | M. Bussey-Garza | Associate | Work on further drafting to fee motion | 0.9 | $252.52 | $227.27 |
| 8/17/2024 | M. Bussey-Garza | Associate | Analyze trial opinion and opinion denying reconsideration in connection with preparing fee motion | 0.5 | $252.52 | $126.26 |
| 8/17/2024 | M. Bussey-Garza | Associate | Analyze record in connection with preparing fee motion | 1.6 | $252.52 | $404.03 |
| 8/17/2024 | M. Bussey-Garza | Associate | Work on further drafting to fee motion | 1.2 | $252.52 | $303.02 |
| 8/18/2024 | M. Bussey-Garza | Associate | Work on preparing fee exhibits | 3.4 | $252.52 | $858.57 |
| 8/18/2024 | M. Bussey-Garza | Associate | Analyze case law in support of fee motion | 0.4 | $252.52 | $101.01 |
| 8/18/2024 | M. Bussey-Garza | Associate | Analyze the record in connection with preparing fee motion | 1.6 | $252.52 | $404.03 |
| 8/18/2024 | M. Bussey-Garza | Associate | Work on further drafting to fee motion | 0.8 | $252.52 | $202.02 |
| 8/19/2024 | M. Bussey-Garza | Associate | Draft declaration in support of fee motion | 0.6 | $252.52 | $151.51 |
| 8/19/2024 | M. Bussey-Garza | Associate | Work on further strategy development for fee motion | 0.9 | $252.52 | $227.27 |
| 8/19/2024 | M. Bussey-Garza | Associate | Work on further drafting to fee motion | 1.1 | $252.52 | $277.77 |
| 8/19/2024 | M. Bussey-Garza | Associate | Work on preparing fee exhibits | 0.4 | $252.52 | $101.01 |
| 8/19/2024 | I. Eisenstein | Partner | Meeting with M. Bussey-Garza re fee motion and updates to same | 0.5 | $950.00 | $475.00 |
| 8/20/2024 | M. Bussey-Garza | Associate | Confer with co-counsel concerning fee motion | 0.5 | $252.52 | $126.26 |
| 8/21/2024 | M. Bussey-Garza | Associate | Confer with I. Eisenstein concerning fee motion | 0.5 | $252.52 | $126.26 |
| 8/21/2024 | M. Bussey-Garza | Associate | Analyze trial record in connection with revising fee motion | 0.3 | $252.52 | $75.76 |
| 8/21/2024 | M. Bussey-Garza | Associate | Analyze case law in support of fee motion | 0.9 | $252.52 | $227.27 |
| 8/21/2024 | M. Bussey-Garza | Associate | Revise fee motion | 3.1 | $252.52 | $782.81 |
| 8/21/2024 | M. Bussey-Garza | Associate | Further work to prepare fee exhibits | 0.3 | $252.52 | $75.76 |
| 8/22/2024 | M. Bussey-Garza | Associate | Further work on fee exhibits | 0.2 | $252.52 | $50.50 |
| 8/23/2024 | M. Bussey-Garza | Associate | Further drafting to fee motion | 0.2 | $252.52 | $50.50 |

DLA Piper LLP (US)

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 8/23/2024 | M. Bussey-Garza | Associate | Draft declaration in support of fee litigation | 0.5 | $252.52 | $126.26 |
| 8/23/2024 | M. Bussey-Garza | Associate | Further work on fee exhibits | 2.4 | $252.52 | $606.05 |
| 8/23/2024 | M. Bussey-Garza | Associate | Revise declaration of I. Eisenstein in support of fee motion | 0.8 | $252.52 | $202.02 |
| 8/25/2024 | M. Bussey-Garza | Associate | Exchange emails with E. Satell and litigation team concerning fee motion | 0.1 | $252.52 | $25.25 |
| 8/26/2024 | M. Bussey-Garza | Associate | Confer with litigation team concerning strategy for fee motion | 0.1 | $252.52 | $25.25 |
| 8/27/2024 | M. Bussey-Garza | Associate | Further work to prepare fee exhibits | 1.5 | $252.52 | $378.78 |
| 8/27/2024 | M. Bussey-Garza | Associate | Confer with litigation team concerning strategy for fee motion | 0.2 | $252.52 | $50.50 |
| 8/27/2024 | M. Bussey-Garza | Associate | Revise fee motion | 2.7 | $252.52 | $681.80 |
| 8/28/2024 | M. Bussey-Garza | Associate | Confer with I. Eisenstein, P. Saint-Antoine, and M. Birch concerning fee motion | 0.3 | $252.52 | $75.76 |
| 8/28/2024 | M. Bussey-Garza | Associate | Further work to prepare fee exhibits | 2 | $252.52 | $505.04 |
| 8/28/2024 | I. Sarcletti | Paralegal | Review and cite check all cases and fact documents cited in the AFS's Motion for Fees and Costs brief for filing | 9.2 | $252.52 | $2,323.18 |
| 8/28/2024 | I. Eisenstein | Partner | Additional review of fee submission including coordination with M. Bussey-Garza on exhibits to motion | 0.5 | $950.00 | $475.00 |
| 8/28/2024 | M. Bussey-Garza | Associate | Further revise fee motion | 0.7 | $252.52 | $176.76 |
| 8/29/2024 | M. Bussey-Garza | Associate | Further work to prepare fee exhibits | 4.4 | $252.52 | $1,111.09 |
| 8/30/2024 | I. Eisenstein | Partner | Review and editing of draft of fee petition | 1.1 | $950.00 | $1,045.00 |
| 8/30/2024 | M. Bussey-Garza | Associate | Revise Declaration of I. Eisenstein and confer with I. Eisenstein concerning same | 0.2 | $252.52 | $50.50 |
| 8/30/2024 | M. Bussey-Garza | Associate | Further work to prepare extensive fee exhibits | 5.7 | $252.52 | $1,439.36 |
| 9/2/2024 | M. Bussey-Garza | Associate | Work on further preparation of fee exhibits | 2.5 | $252.52 | $631.30 |
| 9/2/2024 | M. Bussey-Garza | Associate | Further revisions to fee motion, including incorporation of cite check edits, preparation of tables, and drafting a proposed order | 1.7 | $252.52 | $429.28 |
| 9/3/2024 | M. Bussey-Garza | Associate | Final revisions to fee motion | 2.3 | $252.52 | $580.80 |
| 9/3/2024 | M. Bussey-Garza | Associate | Final revisions to fee exhibits | 0.6 | $252.52 | $151.51 |
| 9/3/2024 | I. Eisenstein | Partner | Review and editing of Fee Motion and exhibits | 1.6 | $950.00 | $1,520.00 |
| | | | | | | $1,067,869.60 |

Faegre Drinker Biddle Reath LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 1/20/2022 | P.H. Saint-Antoine | Partner | E-mail from Morgan Birch regarding documents for review. | 0.2 | $773.50 | $154.70 |
| 1/21/2022 | P.H. Saint-Antoine | Partner | Additional e-mails from Morgan Birch regarding background materials. | 0.3 | $773.50 | $232.05 |
| 1/24/2022 | P.H. Saint-Antoine | Partner | Review memo on quality control program and review of scripts. | 1.2 | $773.50 | $928.20 |
| 1/27/2022 | P.H. Saint-Antoine | Partner | Begin review of deposition transcript of Ed Satell and related exhibits, and notes on same. | 3 | $773.50 | $2,320.50 |
| 1/28/2022 | P.H. Saint-Antoine | Partner | Telephone call with Dave Marion regarding team meeting, etc., and follow-up on same. | 0.5 | $773.50 | $386.75 |
| 1/31/2022 | P.H. Saint-Antoine | Partner | Complete review of Satell deposition transcript and notes related to same. | 2 | $773.50 | $1,547.00 |
| 2/1/2022 | P.H. Saint-Antoine | Partner | Prepare for client and co-counsel meeting on 2/2. | 4.3 | $773.50 | $3,326.05 |
| 2/2/2022 | P.H. Saint-Antoine | Partner | Attend meeting with client and co-counsel, and complete preparations for same. | 2.7 | $773.50 | $2,088.45 |
| 2/6/2022 | P.H. Saint-Antoine | Partner | Review e-mails from W&W re discovery and follow-up on same; analysis of order from Judge Slomsky; emails to co-counsel and client. | 2.1 | $773.50 | $1,624.35 |
| 2/7/2022 | P.H. Saint-Antoine | Partner | E-mail regarding sample newsletter, etc. | 0.1 | $773.50 | $77.35 |
| 2/14/2022 | P.H. Saint-Antoine | Partner | E-mail exchange with M. Birch regarding discovery materials, and begin review of same; and follow-up on research issues. | 2.2 | $773.50 | $1,701.70 |
| 2/16/2022 | P.H. Saint-Antoine | Partner | Conduct legal research related to claims and defenses. | 2 | $773.50 | $1,547.00 |
| 2/21/2022 | P.H. Saint-Antoine | Partner | Conduct legal research related to claims and defenses; e-mails with White & Williams. | 4.7 | $773.50 | $3,635.45 |
| 3/2/2022 | P.H. Saint-Antoine | Partner | Telephone call and e-mail with Dave Marion regarding case. | 0.7 | $773.50 | $541.45 |
| 3/3/2022 | P.H. Saint-Antoine | Partner | E-mails regarding strategy meeting. | 0.3 | $773.50 | $232.05 |
| 3/7/2022 | P.H. Saint-Antoine | Partner | Emails with Ed Satell. | 0.5 | $773.50 | $386.75 |
| 3/13/2022 | P.H. Saint-Antoine | Partner | Prepare for strategy meeting with co-counsel and review materials in connection with same. | 2.2 | $773.50 | $1,701.70 |
| 3/14/2022 | J.L. Roach, IV | Partner | Identify prior dispute correspondence with Federal Trade Commission on 30(b)(6) notice; confer with P. Saint-Antoine. | 0.9 | $252.52 | $227.27 |
| 3/14/2022 | P.H. Saint-Antoine | Partner | Attend strategy meeting at White & Williams, and additional preparations for same and follow-up. | 3.2 | $773.50 | $2,475.20 |
| 3/17/2022 | P.H. Saint-Antoine | Partner | Telephone call from Dave Marion regarding discovery and follow-up on same. | 0.2 | $773.50 | $154.70 |
| 3/20/2022 | P.H. Saint-Antoine | Partner | Work on draft written discovery for service on FTC and PA AG, including RFAs and interrogatories, and follow-up e-mail to Dave Marion and Morgan Birch regarding same. | 5.5 | $773.50 | $4,254.25 |
| 3/21/2022 | P.H. Saint-Antoine | Partner | Begin work on draft 30(b)(6) notices for FTC and PA AG, and related e-mail with Morgan Birch regarding discovery; review summary judgment strategy memo and notes on same. | 3.2 | $773.50 | $2,475.20 |

Faegre Drinker Biddle Reath LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 3/22/2022 | P.H. Saint-Antoine | Partner | Review FTC's memorandum in support of joint motion for script sanctions, and related e-mails. | 1.1 | $773.50 | $850.85 |
| 3/23/2022 | P.H. Saint-Antoine | Partner | Complete draft of 30(b)(6) deposition topics and related e-mails. | 0.8 | $773.50 | $618.80 |
| 3/29/2022 | P.H. Saint-Antoine | Partner | Call with co-counsel and client; e-mail (w/encl.) from Morgan Birch. | 1.2 | $773.50 | $928.20 |
| 3/30/2022 | P.H. Saint-Antoine | Partner | E-mail from Morgan Birch and follow-up on same. | 1.1 | $773.50 | $850.85 |
| 3/31/2022 | P.H. Saint-Antoine | Partner | Follow-up on Morgan Birch e-mail. | 0.3 | $773.50 | $232.05 |
| 4/4/2022 | P.H. Saint-Antoine | Partner | Review AFS's draft response to Joint Motion for Non-Contempt Sanctions and forward comments on same to Morgan Birch. | 1.7 | $773.50 | $1,314.95 |
| 4/4/2022 | P.H. Saint-Antoine | Partner | Work on identifying expert witness. | 0.7 | $773.50 | $541.45 |
| 4/9/2022 | P.H. Saint-Antoine | Partner | Review e-mail (w/encl.) from Morgan Birch regarding RFAs. | 0.2 | $773.50 | $154.70 |
| 4/11/2022 | P.H. Saint-Antoine | Partner | Review e-mail from Dave Marion regarding discovery and follow-up on issue, including e-mail to reply to Marion; and e-mail with co-counsel regarding experts. | 1.8 | $773.50 | $1,392.30 |
| 4/13/2022 | P.H. Saint-Antoine | Partner | Additional work on written discovery and related e-mails, and follow-up on potential expert. | 2.8 | $773.50 | $2,165.80 |
| 4/15/2022 | P.H. Saint-Antoine | Partner | E-mail exchanges with W&W regarding discovery and possible expert. | 0.8 | $773.50 | $618.80 |
| 4/18/2022 | P.H. Saint-Antoine | Partner | E-mails to potential experts. | 0.6 | $773.50 | $464.10 |
| 4/19/2022 | P.H. Saint-Antoine | Partner | Telephone call with Ilana Eisenstein regarding litigation strategy. | 0.6 | $773.50 | $464.10 |
| 4/21/2022 | P.H. Saint-Antoine | Partner | Follow-up on expert. | 0.2 | $773.50 | $154.70 |
| 4/22/2022 | P.H. Saint-Antoine | Partner | E-mail to Dave Marion regarding experts. | 0.1 | $773.50 | $77.35 |
| 4/24/2022 | P.H. Saint-Antoine | Partner | E-mail exchanges with Dave Marion regarding potential expert. | 0.6 | $773.50 | $464.10 |
| 4/25/2022 | P.H. Saint-Antoine | Partner | Follow-up on possible expert and related call. | 0.3 | $773.50 | $232.05 |
| 4/27/2022 | P.H. Saint-Antoine | Partner | E-mail exchange regarding FTC report and invite for expert call. | 0.5 | $773.50 | $386.75 |
| 4/28/2022 | P.H. Saint-Antoine | Partner | Participate in conference call with potential expert and prep for same, and follow-up e-mail. | 1.6 | $773.50 | $1,237.60 |
| 4/30/2022 | P.H. Saint-Antoine | Partner | E-mail with Dave Marion regarding next steps on expert. | 0.3 | $773.50 | $232.05 |
| 6/1/2022 | P.H. Saint-Antoine | Partner | E-mail (w/encl.) from M. Birch regarding discovery responses. | 0.2 | $773.50 | $154.70 |
| 6/3/2022 | P.H. Saint-Antoine | Partner | E-mail exchange with Ed Satell. | 0.1 | $773.50 | $77.35 |
| 6/6/2022 | P.H. Saint-Antoine | Partner | Review e-mails from Ed Satell and follow-up on same. | 0.6 | $773.50 | $464.10 |
| 6/8/2022 | P.H. Saint-Antoine | Partner | Conference call with Ed Satell and prep for same. | 1.5 | $773.50 | $1,160.25 |
| 6/13/2022 | P.H. Saint-Antoine | Partner | E-mail exchange with Morgan Birch and follow-up on same. | 0.3 | $773.50 | $232.05 |
| 7/7/2022 | P.H. Saint-Antoine | Partner | Review litigation docket and follow-up with co-counsel. | 0.7 | $773.50 | $541.45 |
| 7/27/2022 | P.H. Saint-Antoine | Partner | Strategy meeting and prep for same. | 1.5 | $773.50 | $1,160.25 |
| 7/29/2022 | P.H. Saint-Antoine | Partner | E-mails regarding experts. | 0.7 | $773.50 | $541.45 |
| 8/2/2022 | P.H. Saint-Antoine | Partner | Follow-up on e-mails related to experts. | 0.5 | $773.50 | $386.75 |
| 8/8/2022 | P.H. Saint-Antoine | Partner | Follow-up on potential expert witnesses; e-mail with Morgan Birch. | 0.3 | $773.50 | $232.05 |
| 8/18/2022 | P.H. Saint-Antoine | Partner | Participate in expert interviews. | 2.5 | $773.50 | $1,933.75 |

Faegre Drinker Biddle Reath LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 8/31/2022 | P.H. Saint-Antoine | Partner | Telephone call with Ed Satell. | 0.5 | $773.50 | $386.75 |
| 9/22/2022 | P.H. Saint-Antoine | Partner | E-mail from co-counsel. | 0.2 | $773.50 | $154.70 |
| 9/30/2022 | P.H. Saint-Antoine | Partner | Comments on discovery motion. | 1.2 | $773.50 | $928.20 |
| 10/9/2022 | P.H. Saint-Antoine | Partner | Preparations for strategy meeting on 10/11. | 2 | $773.50 | $1,547.00 |
| 10/10/2022 | P.H. Saint-Antoine | Partner | Additional preparations for strategy meeting and notes re same. | 2.5 | $773.50 | $1,933.75 |
| 10/11/2022 | P.H. Saint-Antoine | Partner | Attend strategy meeting at White and Williams. | 2.2 | $773.50 | $1,701.70 |
| 10/12/2022 | P.H. Saint-Antoine | Partner | Review e-mail (w/encl.) re AFS. | 0.5 | $773.50 | $386.75 |
| 10/24/2022 | P.H. Saint-Antoine | Partner | Prep for meeting with Illana Eisenstein. | 1 | $773.50 | $773.50 |
| 10/25/2022 | P.H. Saint-Antoine | Partner | Conference call with Illana Eisenstein and related e-mails. | 0.9 | $773.50 | $696.15 |
| 10/31/2022 | P.H. Saint-Antoine | Partner | E-mails from Morgan Birch. | 0.3 | $773.50 | $232.05 |
| 11/3/2022 | P.H. Saint-Antoine | Partner | E-mail with co-counsel. | 0.2 | $773.50 | $154.70 |
| 11/9/2022 | P.H. Saint-Antoine | Partner | Telephone call with Ed Satell and related e-mails. | 1 | $773.50 | $773.50 |
| 11/11/2022 | P.H. Saint-Antoine | Partner | Review e-mail exchange on 30(b)(6) notice and follow-up on same. | 0.6 | $773.50 | $464.10 |
| 11/15/2022 | P.H. Saint-Antoine | Partner | E-mails with co-counsel. | 0.2 | $773.50 | $154.70 |
| 11/16/2022 | P.H. Saint-Antoine | Partner | Follow-up e-mails regarding experts. | 0.2 | $773.50 | $154.70 |
| 11/21/2022 | P.H. Saint-Antoine | Partner | Attend strategy meeting at White & Williams and prep for meeting. | 2.3 | $773.50 | $1,779.05 |
| 11/22/2022 | P.H. Saint-Antoine | Partner | Conference call with expert witness and prep for call. | 2.2 | $773.50 | $1,701.70 |
| 11/28/2022 | P.H. Saint-Antoine | Partner | Comments on draft RFAs to FTC and AG and related e-mails. | 2.7 | $773.50 | $2,088.45 |
| 11/29/2022 | P.H. Saint-Antoine | Partner | Review correspondence and docket entries on 30(b)(6) depositions. | 0.7 | $773.50 | $541.45 |
| 11/30/2022 | P.H. Saint-Antoine | Partner | Conference call with D. Marion and e-mail with Morgan Birch. | 0.8 | $773.50 | $618.80 |
| 12/2/2022 | P.H. Saint-Antoine | Partner | Conference call with expert witness. | 2.2 | $773.50 | $1,701.70 |
| 12/3/2022 | A.P. Reeve | Associate | Reviewed the first amended complaint. | 0.5 | $252.52 | $126.26 |
| 12/4/2022 | A.P. Reeve | Associate | Reviewed opposition to Plaintiff's motion to compel designation of a corporate representative on certain topics. | 0.4 | $252.52 | $101.01 |
| 12/4/2022 | A.P. Reeve | Associate | Reviewed answer to the government's first amended complaint. | 0.6 | $252.52 | $151.51 |
| 12/4/2022 | A.P. Reeve | Associate | Reviewed opposition to Plaintiff's motion to compel responses to various discovery requests. | 0.4 | $252.52 | $101.01 |
| 12/4/2022 | P.H. Saint-Antoine | Partner | E-mail exchanges with co-counsel. | 0.7 | $773.50 | $541.45 |
| 12/5/2022 | P.H. Saint-Antoine | Partner | Review and comment on response to Plaintiffs' motion for more time. | 1.1 | $773.50 | $850.85 |
| 12/6/2022 | P.H. Saint-Antoine | Partner | Review of case files; telephone call with Ed Satell. | 1.8 | $773.50 | $1,392.30 |
| 12/7/2022 | P.H. Saint-Antoine | Partner | Review and comment on expert engagement letter and follow-up on same. | 1.2 | $773.50 | $928.20 |
| 12/8/2022 | A.P. Reeve | Associate | Met and conferred with P. Saint-Antoine. | 0.4 | $252.52 | $101.01 |
| 12/8/2022 | A.P. Reeve | Associate | Reviewed case law relaltive to case. | 0.7 | $252.52 | $176.76 |
| 12/8/2022 | A.P. Reeve | Associate | Reviewed the BBB's declaration and drafted Rule 30(b)(6) notice of deposition topics. | 2.2 | $252.52 | $555.54 |

Faegre Drinker Biddle Reath LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 12/8/2022 | P.H. Saint-Antoine | Partner | Meeting with Andrew Reeve; check-in call with Ilana Eisenstein and Morgan Birch; review and comment expert issues. | 3.3 | $773.50 | $2,552.55 |
| 12/9/2022 | A.P. Reeve | Associate | Prepared subpoena to Andrew Goode. | 0.3 | $252.52 | $75.76 |
| 12/9/2022 | A.P. Reeve | Associate | Prepared subpoena to the BBB. | 2.9 | $252.52 | $732.31 |
| 12/9/2022 | P.H. Saint-Antoine | Partner | Conference call with expert; review and comment on RFA responses and related e-mails; follow-up communication with Andrew Reeve. | 4.5 | $773.50 | $3,480.75 |
| 12/10/2022 | A.P. Reeve | Associate | Entries of appearance for P. Saint-Antoine and A. Reeve | 0.1 | $252.52 | $25.25 |
| 12/10/2022 | A.P. Reeve | Associate | Prepared cover letters to the BBB and to Andrew Goode regarding their depositions. | 0.4 | $252.52 | $101.01 |
| 12/10/2022 | A.P. Reeve | Associate | Prepared notices of deposition for the depositions of Andrew Goode and the BBB. | 0.9 | $252.52 | $227.27 |
| 12/11/2022 | A.P. Reeve | Associate | Reviewed revisions to 30(b)(6) deposition topics; emails with P. Saint-Antoine and M. Birch. | 0.4 | $252.52 | $101.01 |
| 12/11/2022 | P.H. Saint-Antoine | Partner | Review of Goode declaration; revise draft deposition notice; e-mails with co-counsel; e-mail to expert. | 3.6 | $773.50 | $2,784.60 |
| 12/12/2022 | A.P. Reeve | Associate | Revised BBB subpoena topics; updated exhibits to same; revised cover letter to accompany same; revised subpoena to Andrew Goode; revised notices of depositions of A. Goode and the BBB; corresponded with M. Birch; coordinated service of the subpoenas. | 3.3 | $252.52 | $833.32 |
| 12/12/2022 | P.H. Saint-Antoine | Partner | Follow-up on BBB deposition; follow-up on expert work; review and revise interrogatories. | 3.8 | $773.50 | $2,939.30 |
| 12/13/2022 | P.H. Saint-Antoine | Partner | E-mail exchange with co-counsel. | 0.8 | $773.50 | $618.80 |
| 12/14/2022 | P.H. Saint-Antoine | Partner | Participate in Day 1 of 30(b)(6) deposition of FTC; e-mails with co-counsel; follow-up on expert work. | 5.2 | $773.50 | $4,022.20 |
| 12/15/2022 | P.H. Saint-Antoine | Partner | Review e-mail from co-counsel. | 0.5 | $773.50 | $386.75 |
| 12/16/2022 | P.H. Saint-Antoine | Partner | Communications with co-counsel; confer with Andrew Reeve. | 0.8 | $773.50 | $618.80 |
| 12/17/2022 | P.H. Saint-Antoine | Partner | Review e-mail on 30(b)(6) depositions. | 0.3 | $773.50 | $232.05 |
| 12/18/2022 | P.H. Saint-Antoine | Partner | Follow-up e-mails on 30(b)(6) depositions. | 0.2 | $773.50 | $154.70 |
| 12/19/2022 | A.P. Reeve | Associate | Reviewed case status emails and associated discovery documents. | 0.6 | $252.52 | $151.51 |
| 12/19/2022 | P.H. Saint-Antoine | Partner | Prep session with expert. | 1.7 | $773.50 | $1,314.95 |
| 12/20/2022 | A.P. Reeve | Associate | Met and conferred with P. Saint-Antoine regarding case status. | 0.6 | $252.52 | $151.51 |
| 12/20/2022 | A.P. Reeve | Associate | Reviewed strategy memorandum and associated documents. | 0.9 | $252.52 | $227.27 |
| 12/20/2022 | P.H. Saint-Antoine | Partner | Meeting with A. Reeve; e-mail with M. Birch. | 1.3 | $773.50 | $1,005.55 |
| 12/21/2022 | P.H. Saint-Antoine | Partner | Follow-up on call with expert. | 0.5 | $773.50 | $386.75 |
| 12/22/2022 | P.H. Saint-Antoine | Partner | E-mails to A. Reeve; follow-up on expert issues. | 0.5 | $773.50 | $386.75 |
| 12/23/2022 | A.P. Reeve | Associate | Reviewed documents produced by the FTC. | 2.3 | $252.52 | $580.80 |
| 12/23/2022 | P.H. Saint-Antoine | Partner | E-mail exchange with Morgan Birch; e-mails with A. Reeve. | 0.7 | $773.50 | $541.45 |

Faegre Drinker Biddle Reath LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 12/26/2022 | A.P. Reeve | Associate | Reviewed discovery documents. | 2.1 | $252.52 | $530.29 |
| 12/26/2022 | A.P. Reeve | Associate | Prepared outline for the deposition of the BBB. | 1.2 | $252.52 | $303.02 |
| 12/26/2022 | P.H. Saint-Antoine | Partner | Preparations for 30(b)(6) deposition of PA AG. | 4.8 | $773.50 | $3,712.80 |
| 12/27/2022 | A.P. Reeve | Associate | Prepared outline for the deposition of the BBB; conferred with P. Saint-Antoine; reviewed discovery. | 6.5 | $252.52 | $1,641.38 |
| 12/27/2022 | P.H. Saint-Antoine | Partner | Meeting with A. Reeve; review and respond to BBB's counsel regarding timing of deposition; e-mail exchange with E. Satell. | 1.8 | $773.50 | $1,392.30 |
| 12/28/2022 | P.H. Saint-Antoine | Partner | Preparations for PA 30(b)(6) deposition. | 2.2 | $773.50 | $1,701.70 |
| 12/29/2022 | P.H. Saint-Antoine | Partner | Review and analyze RFA responses; additional prep for 30(b)(6) deposition; email from client. | 2.1 | $773.50 | $1,624.35 |
| 12/30/2022 | P.H. Saint-Antoine | Partner | Emails with Ed Satell; e-mail with enclosed interrogatories from FTC. | 0.6 | $773.50 | $464.10 |
| 1/2/2023 | P.H. Saint-Antoine | Partner | E-mail exchange with co-counsel; e-mail from Ed Satell. | 0.7 | $773.50 | $541.45 |
| 1/3/2023 | P.H. Saint-Antoine | Partner | Comments on RFA responses; e-mails with client and co-counsel. | 1.6 | $773.50 | $1,237.60 |
| 1/4/2023 | A.P. Reeve | Associate | Preparation work for depositions; e-mails with Morgan Birch. | 1.7 | $252.52 | $429.28 |
| 1/4/2023 | P.H. Saint-Antoine | Partner | Review potential 30(b)(6) deposition exhibits and notes on same; e-mails with M. Birch. | 2.8 | $773.50 | $2,165.80 |
| 1/5/2023 | A.P. Reeve | Associate | Review and analysis of NY BBB declaration. | 0.6 | $252.52 | $151.51 |
| 1/5/2023 | A.P. Reeve | Associate | Reviewed litigation materials. | 1.8 | $252.52 | $454.54 |
| 1/5/2023 | P.H. Saint-Antoine | Partner | Additional work on 30(b)(6) deposition; email with co-counsel; e-mail with A. Reeve. | 5.3 | $773.50 | $4,099.55 |
| 1/6/2023 | P.H. Saint-Antoine | Partner | Additional preparations for 30(b)(6) deposition of Commonwealth; conference call with co-counsel. | 3.5 | $773.50 | $2,707.25 |
| 1/7/2023 | A.P. Reeve | Associate | Reviewed FTC productions. | 0.7 | $252.52 | $176.76 |
| 1/7/2023 | A.P. Reeve | Associate | Reviewed litigation materials; emails with P. Saint-Antoine. | 2.8 | $252.52 | $707.06 |
| 1/7/2023 | P.H. Saint-Antoine | Partner | E-mail exchange with client; confer with A. Reeve; review discovery responses; prepare deposition exhibits. | 0.8 | $773.50 | $618.80 |
| 1/8/2023 | A.P. Reeve | Associate | Review discovery materials. | 1.9 | $252.52 | $479.79 |
| 1/8/2023 | P.H. Saint-Antoine | Partner | Work on 30(b)(6) deposition of Commonwealth; e-mail with co-counsel. | 4.7 | $773.50 | $3,635.45 |
| 1/9/2023 | P.H. Saint-Antoine | Partner | Attend deposition of FTC (30(b)(6)); confer with co-counsel; additional prep for Commonwealth deposition. | 9.1 | $773.50 | $7,038.85 |
| 1/10/2023 | A.P. Reeve | Associate | Review discovery documents; confer with P. Saint-Antoinne; confer with M. Birch. | 2 | $252.52 | $505.04 |
| 1/10/2023 | A.P. Reeve | Associate | Conduct legal research. | 0.5 | $252.52 | $126.26 |
| 1/10/2023 | A.P. Reeve | Associate | Analyze client documents. | 1 | $252.52 | $252.52 |
| 1/10/2023 | A.P. Reeve | Associate | Reviewed scheduling order. | 0.2 | $252.52 | $50.50 |
| 1/10/2023 | A.P. Reeve | Associate | Conferred with P. Saint-Antoine regarding case status and strategy. | 0.3 | $252.52 | $75.76 |

Faegre Drinker Biddle Reath LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 1/10/2023 | P.H. Saint-Antoine | Partner | Complete preparations for 30(b)(6) deposition of Commonwealth; telephone call with Morgan Birch and Ilana Eisenstein; follow-up with BBB's counsel regarding scheduling, etc. | 7.3 | $773.50 | $5,646.55 |
| 1/11/2023 | P.H. Saint-Antoine | Partner | Attend deposition of Commonwealth; conference with client and co-counsel. | 9.8 | $773.50 | $7,580.30 |
| 1/12/2023 | A.P. Reeve | Associate | Participated in call with counsel for the BBB regarding the BBB's deposition; conferred with P. Saint-Antoine. | 0.5 | $252.52 | $126.26 |
| 1/12/2023 | P.H. Saint-Antoine | Partner | Conference call with expert and related e-mails; telephone call with Ed Satell; conference call with BBB's counsel and follow-up on same; respond to Commonwealth's e-mail on 30(b)(6) deposition. | 3.3 | $773.50 | $2,552.55 |
| 1/13/2023 | P.H. Saint-Antoine | Partner | Begin work on mediation statement and related e-mails. | 1.2 | $773.50 | $928.20 |
| 1/14/2023 | P.H. Saint-Antoine | Partner | Work on mediation statement and related e-mails. | 4.8 | $773.50 | $3,712.80 |
| 1/15/2023 | P.H. Saint-Antoine | Partner | Follow-up e-mails from co-counsel. | 0.2 | $773.50 | $154.70 |
| 1/16/2023 | P.H. Saint-Antoine | Partner | Additional work on mediation memorandum and related e-mail exchange. | 1.3 | $773.50 | $1,005.55 |
| 1/17/2023 | A.P. Reeve | Associate | Reviewed AFS' mediation memorandum. | 0.5 | $252.52 | $126.26 |
| 1/17/2023 | P.H. Saint-Antoine | Partner | E-mail with co-counsel; follow-up on dates for AFS depositions; e-mails regarding mediation statement. | 1 | $773.50 | $773.50 |
| 1/18/2023 | P.H. Saint-Antoine | Partner | Follow-up on BBB deposition; follow-up from M. Birch. | 0.4 | $773.50 | $309.40 |
| 1/20/2023 | P.H. Saint-Antoine | Partner | Update with expert and related e-mail. | 1.2 | $773.50 | $928.20 |
| 1/22/2023 | P.H. Saint-Antoine | Partner | E-mail exchange with co-counsel. | 0.2 | $773.50 | $154.70 |
| 1/23/2023 | P.H. Saint-Antoine | Partner | Participate in mediation before Judge Reid. | 4.3 | $773.50 | $3,326.05 |
| 1/24/2023 | P.H. Saint-Antoine | Partner | Discussion with M. Birch; e-mail with I. Eisenstein. | 0.6 | $773.50 | $464.10 |
| 1/25/2023 | P.H. Saint-Antoine | Partner | Meeting with co-counsel; call with expert and related e-mail. | 1.8 | $773.50 | $1,392.30 |
| 1/27/2023 | P.H. Saint-Antoine | Partner | E-mail exchange with co-counsel. | 0.2 | $773.50 | $154.70 |
| 1/29/2023 | P.H. Saint-Antoine | Partner | E-mail exchange with co-counsel. | 0.7 | $773.50 | $541.45 |
| 1/30/2023 | P.H. Saint-Antoine | Partner | Review client documents. | 0.6 | $773.50 | $464.10 |
| 1/31/2023 | A.P. Reeve | Associate | Review client documents. | 0.6 | $252.52 | $151.51 |
| 1/31/2023 | P.H. Saint-Antoine | Partner | Attend meeting with expert. | 0.8 | $773.50 | $618.80 |
| 2/2/2023 | P.H. Saint-Antoine | Partner | Begin work on Susan Grabert deposition; e-mail exchange on interrogatory responses. | 0.7 | $773.50 | $541.45 |
| 2/4/2023 | P.H. Saint-Antoine | Partner | Work on responses to FTC's interrogatories; e-mail regarding Grabert deposition. | 3.1 | $773.50 | $2,397.85 |
| 2/5/2023 | A.P. Reeve | Associate | Reviewed documents relating to the BBB and prepared outline for the BBB deposition. | 2.7 | $252.52 | $681.80 |
| 2/5/2023 | P.H. Saint-Antoine | Partner | Complete work on AFS's responses to FTC interrogatories; e-mail to Morgan Birch; e-mail exchange with Ilana Eisenstein. | 2.4 | $773.50 | $1,856.40 |

Faegre Drinker Biddle Reath LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 2/6/2023 | A.P. Reeve | Associate | Prepare for meeting with P. Saint-Antoine. | 0.3 | $252.52 | $75.76 |
| 2/6/2023 | A.P. Reeve | Associate | Met and conferred with P. Saint-Antoine. | 0.2 | $252.52 | $50.50 |
| 2/6/2023 | P.H. Saint-Antoine | Partner | Meeting with A. Reeve; confer with Ilana Eisenstein; e-mail and telephone call with co-counsel; review binder of deposition exhibits; notes on same. | 1.7 | $773.50 | $1,314.95 |
| 2/7/2023 | A.P. Reeve | Associate | Reviewed the BBB's objections and responses to the corporate representative supboena; email with P. Saint-Antoine. | 0.5 | $252.52 | $126.26 |
| 2/7/2023 | P.H. Saint-Antoine | Partner | Prep session with witness; confer with Dave Marion; followup with A. Reeve. | 3.8 | $773.50 | $2,939.30 |
| 2/9/2023 | A.P. Reeve | Associate | Reviewed the BBB's document production. | 1.4 | $252.52 | $353.53 |
| 2/9/2023 | P.H. Saint-Antoine | Partner | Work on BBB deposition preparation; outline re-direct examination for deposition witness. | 1.3 | $773.50 | $1,005.55 |
| 2/10/2023 | A.P. Reeve | Associate | Prepared outline for the deposition of the BBB. | 1.2 | $252.52 | $303.02 |
| 2/10/2023 | A.P. Reeve | Associate | Reviewed documents produced by the BBB. | 2.7 | $252.52 | $681.80 |
| 2/10/2023 | P.H. Saint-Antoine | Partner | Attend the deposition of Susan Grabert; confer with Morgan Birch. | 9.3 | $773.50 | $7,193.55 |
| 2/11/2023 | A.P. Reeve | Associate | Prepared outline for the deposition of the BBB. | 3.2 | $252.52 | $808.06 |
| 2/12/2023 | A.P. Reeve | Associate | Summarized BBB's production. | 0.4 | $252.52 | $101.01 |
| 2/13/2023 | A.P. Reeve | Associate | Prepared outline for the deposition of the BBB. | 3.7 | $252.52 | $934.32 |
| 2/13/2023 | P.H. Saint-Antoine | Partner | E-mail exchange regarding AFS depositions. | 0.2 | $773.50 | $154.70 |
| 2/14/2023 | A.P. Reeve | Associate | Prepared outline for the deposition of the BBB. | 6.9 | $252.52 | $1,742.39 |
| 2/14/2023 | A.P. Reeve | Associate | Conferred with P. Saint-Antoine. | 0.1 | $252.52 | $25.25 |
| 2/14/2023 | A.P. Reeve | Associate | Emailed counsel for the BBB regarding the BBB's production. | 0.4 | $252.52 | $101.01 |
| 2/14/2023 | P.H. Saint-Antoine | Partner | E-mail summary of Susan Grabert deposition; discussion with A. Reeve; e-mail exchange regarding discovery. | 1.9 | $773.50 | $1,469.65 |
| 2/15/2023 | A.P. Reeve | Associate | Reviewed client documents; prepared outline for the deposition of the BBB. | 2.4 | $252.52 | $606.05 |
| 2/16/2023 | A.P. Reeve | Associate | Prepared outline for the deposition of the BBB. | 7.4 | $252.52 | $1,868.65 |
| 2/16/2023 | A.P. Reeve | Associate | Reviewed newly produced materials from the BBB and emailed BBB's counsel regarding additional follow-up. | 0.4 | $252.52 | $101.01 |
| 2/16/2023 | P.H. Saint-Antoine | Partner | Conference call with Ed Satell; e-mail exchange with M. Birch. | 1.3 | $773.50 | $1,005.55 |
| 2/17/2023 | A.P. Reeve | Associate | Conferred with M. Birch. | 1 | $252.52 | $252.52 |
| 2/17/2023 | A.P. Reeve | Associate | Corresponded with counsel for the BBB regarding BBB's document production. | 0.5 | $252.52 | $126.26 |
| 2/17/2023 | A.P. Reeve | Associate | Prepared outline for the deposition of the BBB. | 0.9 | $252.52 | $227.27 |
| 2/17/2023 | A.P. Reeve | Associate | Reviewed FTC's production of documents. | 6.4 | $252.52 | $1,616.13 |
| 2/17/2023 | P.H. Saint-Antoine | Partner | Prep for BBB deposition; confer with A. Reeve; e-mail exchange with Ed Satell; follow-up on BBB production. | 1.8 | $773.50 | $1,392.30 |

Faegre Drinker Biddle Reath LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 2/18/2023 | A.P. Reeve | Associate | Review and analysis of discovery produced. | 8.9 | $252.52 | $2,247.43 |
| 2/18/2023 | A.P. Reeve | Associate | Emails with P. Saint-Antoine; emailed BBB's counsel regarding BBB's document production. | 0.7 | $252.52 | $176.76 |
| 2/18/2023 | P.H. Saint-Antoine | Partner | Begin review of outline for BBB deposition; telephone call and e-mail with A. Reeve; e-mail with M. Birch. | 2.3 | $773.50 | $1,779.05 |
| 2/19/2023 | A.P. Reeve | Associate | Work on outline for the deposition of the BBB. | 0.9 | $252.52 | $227.27 |
| 2/19/2023 | A.P. Reeve | Associate | Reviewed document production. | 1 | $252.52 | $252.52 |
| 2/19/2023 | A.P. Reeve | Associate | Worked on exhibits for the BBB's deposition. | 1.1 | $252.52 | $277.77 |
| 2/19/2023 | A.P. Reeve | Associate | Reviewed additional FTC declarations. | 0.2 | $252.52 | $50.50 |
| 2/19/2023 | P.H. Saint-Antoine | Partner | E-mail exchange with A. Reeve; email to expert; additional review and revisions to BBB deposition outline; review binder of BBB deposition exhibits. | 3.7 | $773.50 | $2,861.95 |
| 2/20/2023 | A.P. Reeve | Associate | Prepared exhibits and revised outline for the deposition of the BBB and coordinated deposition logistics. | 6.1 | $252.52 | $1,540.37 |
| 2/20/2023 | A.P. Reeve | Associate | Conferred with P. Saint-Antoine. | 0.3 | $252.52 | $75.76 |
| 2/20/2023 | P.H. Saint-Antoine | Partner | Complete preparations for BBB deposition; confer with A. Reeve; conference call with I. Eisenstein and M. Birch. | 8.7 | $773.50 | $6,729.45 |
| 2/21/2023 | A.P. Reeve | Associate | Participated in the deposition of the BBB's corporate representative A. Goode. | 8.2 | $252.52 | $2,070.66 |
| 2/21/2023 | P.H. Saint-Antoine | Partner | Attend deposition of BBB; telephone call with David Marion. | 8.8 | $773.50 | $6,806.80 |
| 2/22/2023 | P.H. Saint-Antoine | Partner | Conference call with expert and follow-up on same; telephone call with Ed Satell. | 1.8 | $773.50 | $1,392.30 |
| 2/27/2023 | P.H. Saint-Antoine | Partner | E-mail exchange with client and co-counsel. | 0.5 | $773.50 | $386.75 |
| 2/28/2023 | A.P. Reeve | Associate | Emailed Veritext regarding transcript for the BBB's deposition and responded to inquiry from the BBB's counsel regarding same. | 0.3 | $252.52 | $75.76 |
| 3/1/2023 | A.P. Reeve | Associate | Searched for and reviewed documents relating to additional FTC declarants. | 1.9 | $252.52 | $479.79 |
| 3/1/2023 | P.H. Saint-Antoine | Partner | Meeting with expert; attend meeting with Ed Satell and related prep for same; review e-mails from Morgan Birch. | 2.7 | $773.50 | $2,088.45 |
| 3/2/2023 | A.P. Reeve | Associate | Reviewed additional FTC declarations; ran searches relating to declarants; emails with P. Saint-Antoine. | 2.7 | $252.52 | $681.80 |
| 3/2/2023 | P.H. Saint-Antoine | Partner | E-mail exchange with co-counsel; preparations for depositions. | 0.7 | $773.50 | $541.45 |
| 3/3/2023 | P.H. Saint-Antoine | Partner | Coordinate on declarant depositions with co-counsel. | 0.2 | $773.50 | $154.70 |
| 3/4/2023 | P.H. Saint-Antoine | Partner | Review e-mail from Ilana Eisenstein; review disclosures and transcript of 30(b)(6) testimony. | 1.2 | $773.50 | $928.20 |
| 3/5/2023 | P.H. Saint-Antoine | Partner | Reply e-mail to Ilana Eisenstein; additional work on deposition preparation. | 1.5 | $773.50 | $1,160.25 |

Faegre Drinker Biddle Reath LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 3/7/2023 | P.H. Saint-Antoine | Partner | Additional work on deposition preparation and related e-mails. | 1 | $773.50 | $773.50 |
| 3/8/2023 | P.H. Saint-Antoine | Partner | Prepare for deposition of FTC declarant (Kelly Rickard); e-mails with co-counsel. | 5.3 | $773.50 | $4,099.55 |
| 3/9/2023 | A.P. Reeve | Associate | Conferred with P. Saint-Antoine. | 0.1 | $252.52 | $25.25 |
| 3/9/2023 | P.H. Saint-Antoine | Partner | Attend deposition of Kelly Rickard; attend meeting with Ed Satell; confer with co-counsel. | 5.8 | $773.50 | $4,486.30 |
| 3/10/2023 | A.P. Reeve | Associate | Conduct legal research concerning defenses. | 7.9 | $252.52 | $1,994.91 |
| 3/10/2023 | P.H. Saint-Antoine | Partner | Draft summary of Kelly Rickard deposition; follow-up on expert issues; e-mails with client and co-counsel; review research results from Andrew Reeve. | 2.4 | $773.50 | $1,856.40 |
| 3/12/2023 | P.H. Saint-Antoine | Partner | E-mail exchange with co-counsel; review research results; review and comment on draft written discovery responses. | 2.9 | $773.50 | $2,243.15 |
| 3/13/2023 | A.P. Reeve | Associate | Reviewed letter to the PA AG regarding legal issues. | 0.3 | $252.52 | $75.76 |
| 3/13/2023 | P.H. Saint-Antoine | Partner | Additional work re expert report; work on discovery and legal research issues. | 3.8 | $773.50 | $2,939.30 |
| 3/14/2023 | P.H. Saint-Antoine | Partner | E-mail exchange with co-counsel. | 0.1 | $773.50 | $77.35 |
| 3/15/2023 | P.H. Saint-Antoine | Partner | Work re expert report. | 0.5 | $773.50 | $386.75 |
| 3/16/2023 | A.P. Reeve | Associate | Reviewed and revised draft motion to strike the AG's supplemental disclosures seeking civil penalties. | 0.9 | $252.52 | $227.27 |
| 3/16/2023 | P.H. Saint-Antoine | Partner | E-mail exchange with co-counsel. | 0.3 | $773.50 | $232.05 |
| 3/17/2023 | A.P. Reeve | Associate | Conduct legal research concerning defenses. | 4.4 | $252.52 | $1,111.09 |
| 3/17/2023 | P.H. Saint-Antoine | Partner | Comments on civil penalties motion and related e-mails. | 1.8 | $773.50 | $1,392.30 |
| 3/18/2023 | A.P. Reeve | Associate | Conduct legal research; work on draft motion to strike the AG's claim for civil penalties. | 3.8 | $252.52 | $959.58 |
| 3/18/2023 | P.H. Saint-Antoine | Partner | Review and comment on draft motion to strike claim for civil penalties. | 0.8 | $773.50 | $618.80 |
| 3/19/2023 | A.P. Reeve | Associate | Reviewed and revised updated draft of motion to strike the AG's civil penalties claim. | 1.3 | $252.52 | $328.28 |
| 3/19/2023 | P.H. Saint-Antoine | Partner | E-mails with A. Reeve and co-counsel. | 0.5 | $773.50 | $386.75 |
| 3/20/2023 | P.H. Saint-Antoine | Partner | Additional work on motion regarding civil penalties. | 2.3 | $773.50 | $1,779.05 |
| 3/22/2023 | P.H. Saint-Antoine | Partner | Expert work, including calls and emails with experts. | 1.2 | $773.50 | $928.20 |
| 3/25/2023 | P.H. Saint-Antoine | Partner | Conference call with Ilana Eisenstein; e-mails regarding experts. | 1.3 | $773.50 | $1,005.55 |
| 3/26/2023 | P.H. Saint-Antoine | Partner | Review draft expert report; e-mails with co-counsel. | 1.1 | $773.50 | $850.85 |
| 3/27/2023 | P.H. Saint-Antoine | Partner | Follow-up with expert. | 0.5 | $773.50 | $386.75 |
| 3/28/2023 | P.H. Saint-Antoine | Partner | Expert work, including comments on draft report; e-mails concerning discovery. | 2.7 | $773.50 | $2,088.45 |
| 3/29/2023 | P.H. Saint-Antoine | Partner | Additional comments on draft report; call with expert. | 3.6 | $773.50 | $2,784.60 |
| 3/30/2023 | A.P. Reeve | Associate | Conferred with P. Saint-Antoine. | 0.1 | $252.52 | $25.25 |

Faegre Drinker Biddle Reath LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 3/30/2023 | A.P. Reeve | Associate | Summarized information regarding BBB complaints. | 1.5 | $252.52 | $378.78 |
| 3/30/2023 | P.H. Saint-Antoine | Partner | Meeting with expert; e-mails with client. | 1.6 | $773.50 | $1,237.60 |
| 3/31/2023 | P.H. Saint-Antoine | Partner | Review information on BBB complaints; e-mails with client and co-counsel; e-mail exchange with expert. | 0.9 | $773.50 | $696.15 |
| 4/1/2023 | P.H. Saint-Antoine | Partner | E-mail exchange with client. | 1.1 | $773.50 | $850.85 |
| 4/2/2023 | P.H. Saint-Antoine | Partner | E-mail from client. | 0.5 | $773.50 | $386.75 |
| 4/3/2023 | A.P. Reeve | Associate | Reviewed legal memorandum on key issues. | 0.3 | $252.52 | $75.76 |
| 4/3/2023 | P.H. Saint-Antoine | Partner | Review and comment on expert report; call with expert. | 5.1 | $773.50 | $3,944.85 |
| 4/4/2023 | A.P. Reeve | Associate | Reviewed and analyzed the AG's opposition to AFS's motion to strike civil penalties and certain cases and documents cited therein. | 1.8 | $252.52 | $454.54 |
| 4/4/2023 | P.H. Saint-Antoine | Partner | Expert work, including call with expert. | 2.6 | $773.50 | $2,011.10 |
| 4/5/2023 | P.H. Saint-Antoine | Partner | Expert report, including e-mails with expert; e-mails with Morgan Birch. | 2.8 | $773.50 | $2,165.80 |
| 4/6/2023 | A.P. Reeve | Associate | Review expert report. | 2.8 | $252.52 | $707.06 |
| 4/6/2023 | P.H. Saint-Antoine | Partner | Additional expert work, including call with experts; meeting with A. Reeve. | 4.7 | $773.50 | $3,635.45 |
| 4/7/2023 | A.P. Reeve | Associate | Reviewed expert report. | 2.8 | $252.52 | $707.06 |
| 4/7/2023 | A.P. Reeve | Associate | Participated in call with expert regarding expert report. | 0.9 | $252.52 | $227.27 |
| 4/7/2023 | P.H. Saint-Antoine | Partner | Further expert work; e-mails with team; review disclosure of key opinion testimony from Plaintiffs. | 3.2 | $773.50 | $2,475.20 |
| 4/8/2023 | A.P. Reeve | Associate | Reviewed and revised draft reply in support of motion to strike late noticed civil penalties. | 0.9 | $252.52 | $227.27 |
| 4/9/2023 | A.P. Reeve | Associate | Collect examples where the AG pled civil penalties in their complaint. | 0.5 | $252.52 | $126.26 |
| 4/9/2023 | P.H. Saint-Antoine | Partner | Review opposition by Plaintiffs to motion to strike civil penalties and notes on same; comment on draft reply brief and related e-mails. | 2.9 | $773.50 | $2,243.15 |
| 4/10/2023 | A.P. Reeve | Associate | Reviewed Plaintiffs' lay witness disclosures. | 0.1 | $252.52 | $25.25 |
| 4/10/2023 | P.H. Saint-Antoine | Partner | Follow-up work on reply brief in support of motion to strike; review and comment on draft discovery brief and related e-mails. | 2.7 | $773.50 | $2,088.45 |
| 4/11/2023 | P.H. Saint-Antoine | Partner | Review and comment on Plaintiffs' disclosure of key witness testimony, and follow-up on same. | 0.8 | $773.50 | $618.80 |
| 4/13/2023 | P.H. Saint-Antoine | Partner | E-mails with M. Birch. | 0.7 | $773.50 | $541.45 |
| 4/17/2023 | P.H. Saint-Antoine | Partner | E-mail with co-counsel. | 0.5 | $773.50 | $386.75 |
| 4/18/2023 | P.H. Saint-Antoine | Partner | Attend meeting with co-counsel and prep for same. | 3.1 | $773.50 | $2,397.85 |
| 4/20/2023 | A.P. Reeve | Associate | Conduct legal research related to claims and defenses. | 1.7 | $252.52 | $429.28 |
| 4/20/2023 | P.H. Saint-Antoine | Partner | Follow-up on expert depositions. | 0.5 | $773.50 | $386.75 |
| 4/20/2023 | P.H. Saint-Antoine | Partner | Comments on draft statement regarding Plaintiffs' disclosure of lay witnesses; e-mails with co-counsel. | 1.3 | $773.50 | $1,005.55 |
| 4/21/2023 | A.P. Reeve | Associate | Conduct legal research related to claims and defenses. | 1.4 | $252.52 | $353.53 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 4/21/2023 | P.H. Saint-Antoine | Partner | E-mail exchange with co-counsel. | 0.6 | $773.50 | $464.10 |
| 4/22/2023 | A.P. Reeve | Associate | Conduct legal research related to claims and defenses. | 0.9 | $252.52 | $227.27 |
| 4/22/2023 | A.P. Reeve | Associate | Conduct additional legal research related to claims and defenses. | 6.2 | $252.52 | $1,565.62 |
| 4/22/2023 | P.H. Saint-Antoine | Partner | Initial review of Commonwealth's expert report; e-mails with client and to co-counsel. | 1.1 | $773.50 | $850.85 |
| 4/23/2023 | A.P. Reeve | Associate | Reviewed draft letter to the attorney general regarding late-disclosed expert opinion; emails with P. Saint-Antoine. | 0.1 | $252.52 | $25.25 |
| 4/23/2023 | P.H. Saint-Antoine | Partner | Draft letter to Commonwealth's counsel regarding expert report; e-mails with co-counsel; confer with Andrew Reeve regarding research. | 1.8 | $773.50 | $1,392.30 |
| 4/24/2023 | P.H. Saint-Antoine | Partner | Finalize draft letter to Commonwealth's counsel. | 0.8 | $773.50 | $618.80 |
| 4/25/2023 | P.H. Saint-Antoine | Partner | E-mails with co-counsel. | 1.1 | $773.50 | $850.85 |
| 4/26/2023 | A.P. Reeve | Associate | Reviewed report of the Attorney General's expert Erik Lioy. | 0.5 | $252.52 | $126.26 |
| 4/26/2023 | A.P. Reeve | Associate | Conduct legal research related to claims and defenses. | 0.8 | $252.52 | $202.02 |
| 4/26/2023 | A.P. Reeve | Associate | Conferred with P. Saint-Antoine. | 0.1 | $252.52 | $25.25 |
| 4/26/2023 | A.P. Reeve | Associate | Reviewed the special master's report and recommendation regarding civil penalties. | 0.4 | $252.52 | $101.01 |
| 4/26/2023 | P.H. Saint-Antoine | Partner | Prep for meeting with expert; additional e-mail exchange with Commonwealth's counsel regarding Lioy report. | 4.3 | $773.50 | $3,326.05 |
| 4/27/2023 | A.P. Reeve | Associate | Prepared motion to strike report of Plaintiff's expert E. Lioy | 7.7 | $252.52 | $1,944.40 |
| 4/27/2023 | A.P. Reeve | Associate | Conferred with case team. | 1.2 | $252.52 | $303.02 |
| 4/27/2023 | P.H. Saint-Antoine | Partner | Attend prep session with expert; telephone call with Morgan Birch; attend meeting with Ilana Eisenstein, et al. and prep for same; begin work on motion to strike; e-mails with A. Reeve. | 4.8 | $773.50 | $3,712.80 |
| 4/28/2023 | A.P. Reeve | Associate | Revised motion to strike Lioy Report; coordinated cite and record check of same. | 4.6 | $252.52 | $1,161.59 |
| 4/28/2023 | A.P. Reeve | Associate | Prepare for deposition of Plaintiff's expert Erik Lioy. | 0.8 | $252.52 | $202.02 |
| 4/28/2023 | A.P. Reeve | Associate | Corresponded with M. Bussey-Garza and M. Birch. | 0.1 | $252.52 | $25.25 |
| 4/28/2023 | E. Andrulyte | Paralegal | Cite-check AFS's Motion to Strike Opinion #1 of Plaintiff The Commonwealth of Pennsylvania's Expert Report of Erik C. Lioy | 3.2 | $252.52 | $808.06 |
| 4/28/2023 | P.H. Saint-Antoine | Partner | Complete work on motion to strike; confer with A. Reeve; e-mails with co-counsel. | 3.6 | $773.50 | $2,784.60 |
| 4/29/2023 | A.P. Reeve | Associate | Prepare for deposition of Plaintiff's expert Erik Lioy. | 1.1 | $252.52 | $277.77 |
| 4/29/2023 | A.P. Reeve | Associate | Conduct legal research related to claims and defenses. | 2.6 | $252.52 | $656.55 |
| 4/29/2023 | A.P. Reeve | Associate | Revised motion to strike Lioy Report. | 0.8 | $252.52 | $202.02 |
| 4/30/2023 | A.P. Reeve | Associate | Conduct legal research related to claims and defenses. | 3.1 | $252.52 | $782.81 |
| 5/1/2023 | A.P. Reeve | Associate | Conduct legal research related to claims and defenses. | 4.9 | $252.52 | $1,237.35 |
| 5/1/2023 | A.P. Reeve | Associate | Prepare for deposition of Plaintiff's expert Erik Lioy. | 1.5 | $252.52 | $378.78 |

Faegre Drinker Biddle Reath LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 5/1/2023 | P.H. Saint-Antoine | Partner | Preparations for deposition of Harris Devor; e-mail with co-counsel. | 2.3 | $773.50 | $1,779.05 |
| 5/2/2023 | A.P. Reeve | Associate | Conferred with client. | 0.7 | $252.52 | $176.76 |
| 5/2/2023 | A.P. Reeve | Associate | Prepared notice of withdrawal of motion to strike Lioy Report. | 0.5 | $252.52 | $126.26 |
| 5/2/2023 | P.H. Saint-Antoine | Partner | Additional prep for Harris Devor deposition; review e-mail from Commonwealth's counsel on revised Lioy report; follow-up on same, including comments on notice of withdrawal of motion. | 2.5 | $773.50 | $1,933.75 |
| 5/3/2023 | A.P. Reeve | Associate | Conduct legal research related to claims and defenses. | 1.7 | $252.52 | $429.28 |
| 5/3/2023 | P.H. Saint-Antoine | Partner | Attend deposition of Harris Devor; comments on proposed amendment to Scheduling Order. | 6.6 | $773.50 | $5,105.10 |
| 5/4/2023 | A.P. Reeve | Associate | Work related to summary judgment motion. | 4.9 | $252.52 | $1,237.35 |
| 5/4/2023 | P.H. Saint-Antoine | Partner | Begin work on Lioy's deposition, including outline for same; e-mails with Andrew Reeve. | 1.3 | $773.50 | $1,005.55 |
| 5/5/2023 | A.P. Reeve | Associate | Prepare for deposition of E. Lioy. | 0.6 | $252.52 | $151.51 |
| 5/5/2023 | A.P. Reeve | Associate | Conduct legal research for summary judgment motion. | 0.9 | $252.52 | $227.27 |
| 5/5/2023 | A.P. Reeve | Associate | Reviewed articles cited in E. Lioy's expert report. | 1.5 | $252.52 | $378.78 |
| 5/5/2023 | A.P. Reeve | Associate | Conferred with P. Saint-Antoine. | 0.5 | $252.52 | $126.26 |
| 5/5/2023 | A.P. Reeve | Associate | Reviewed report of Erik Lioy. | 0.5 | $252.52 | $126.26 |
| 5/5/2023 | P.H. Saint-Antoine | Partner | Prepare for Lioy deposition. | 4.3 | $773.50 | $3,326.05 |
| 5/6/2023 | A.P. Reeve | Associate | Reviewed draft outline for the deposition of Plaintiff's expert E. Lioy; emails with P. Saint-Antoine. | 0.4 | $252.52 | $101.01 |
| 5/6/2023 | A.P. Reeve | Associate | Reviewed industry reports cited in E. Lioy's expert report. | 2 | $252.52 | $505.04 |
| 5/6/2023 | A.P. Reeve | Associate | Reviewed the government's objections to the Special Master's report and recommendation striking its claim for civil penalties. | 0.2 | $252.52 | $50.50 |
| 5/6/2023 | A.P. Reeve | Associate | Emails with I. Eisenstein; searched for articles referenced in E. Lioy's report. | 0.2 | $252.52 | $50.50 |
| 5/7/2023 | P.H. Saint-Antoine | Partner | Final work on Erik Lioy deposition preparation; finalize selection of deposition exhibits. | 4.8 | $773.50 | $3,712.80 |
| 5/8/2023 | A.P. Reeve | Associate | Work related to summary judgment motion. | 2.9 | $252.52 | $732.31 |
| 5/8/2023 | P.H. Saint-Antoine | Partner | Attend the deposition of Plaintiffs' rebuttal expert. | 4.8 | $773.50 | $3,712.80 |
| 5/9/2023 | A.P. Reeve | Associate | Conduct legal research related to claims and defenses. | 4.4 | $252.52 | $1,111.09 |
| 5/9/2023 | A.P. Reeve | Associate | Reviewed letter from the government regarding P. Daley's report; reviewed the government's Lioy Report; emails with P. Saint-Antoine. | 0.1 | $252.52 | $25.25 |
| 5/9/2023 | A.P. Reeve | Associate | Work related to summary judgment motion. | 0.3 | $252.52 | $75.76 |
| 5/9/2023 | A.P. Reeve | Associate | Conferred with M. Bussey-Garza. | 0.2 | $252.52 | $50.50 |
| 5/9/2023 | P.H. Saint-Antoine | Partner | E-mail exchange with co-counsel. | 0.7 | $773.50 | $541.45 |
| 5/10/2023 | A.P. Reeve | Associate | Conduct legal research related to claims and defenses. | 4.2 | $252.52 | $1,060.58 |

Faegre Drinker Biddle Reath LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 5/10/2023 | P.H. Saint-Antoine | Partner | Review and analysis of Plaintiffs' filings (motion to strike and objections to Special Master's R&R); review research results from A. Reeve. | 1.2 | $773.50 | $928.20 |
| 5/11/2023 | P.H. Saint-Antoine | Partner | Confer with A. Reeve; e-mails re expert depositions. | 0.9 | $773.50 | $696.15 |
| 5/12/2023 | P.H. Saint-Antoine | Partner | Meeting with client; telephone call with A. Reeve; review proposed schedule from plaintiffs' counsel and e-mail exchange regarding same. | 2.8 | $773.50 | $2,165.80 |
| 5/12/2023 | A.P. Reeve | Associate | Conferred with P. Saint-Antoine. | 0.3 | $252.52 | $75.76 |
| 5/13/2023 | A.P. Reeve | Associate | Reviewed and revised draft opposition to Plaintiff's objections to the Special Master's report and recommendation striking civil penalties. | 0.4 | $252.52 | $101.01 |
| 5/14/2023 | P.H. Saint-Antoine | Partner | Review and comment on draft response to Plaintiffs' objections to R&R; e-mails with David Marion. | 1.4 | $773.50 | $1,082.90 |
| 5/15/2023 | P.H. Saint-Antoine | Partner | Confer with A. Reeve; email exchange with co-counsel; work related to motion for summary judgment. | 1.3 | $773.50 | $1,005.55 |
| 5/15/2023 | A.P. Reeve | Associate | Reviewed report of H. Devor. | 0.3 | $252.52 | $75.76 |
| 5/15/2023 | A.P. Reeve | Associate | Work related to summary judgment motion. | 1.3 | $252.52 | $328.28 |
| 5/15/2023 | A.P. Reeve | Associate | Conduct legal research related to claims and defenses. | 0.4 | $252.52 | $101.01 |
| 5/15/2023 | A.P. Reeve | Associate | Work related to summary judgment motion. | 0.2 | $252.52 | $50.50 |
| 5/15/2023 | A.P. Reeve | Associate | Additional work related to summary judgment motion. | 0.8 | $252.52 | $202.02 |
| 5/15/2023 | A.P. Reeve | Associate | Conduct legal research related to claims and defenses. | 0.7 | $252.52 | $176.76 |
| 5/16/2023 | A.P. Reeve | Associate | Conferred with P. Saint-Antoine. | 0.5 | $252.52 | $126.26 |
| 5/16/2023 | A.P. Reeve | Associate | Prepare for meeting with P. Saint-Antoine. | 0.1 | $252.52 | $25.25 |
| 5/16/2023 | A.P. Reeve | Associate | Work related to summary judgment motion. | 2.1 | $252.52 | $530.29 |
| 5/16/2023 | P.H. Saint-Antoine | Partner | E-mails with A. Reeve. | 0.7 | $773.50 | $541.45 |
| 5/17/2023 | A.P. Reeve | Associate | Corresponded with P. Saint-Antoine. | 0.8 | $252.52 | $202.02 |
| 5/17/2023 | A.P. Reeve | Associate | Reviewed the special master's report and recommendation regarding AFS's responses to the government's requests for admission. | 0.4 | $252.52 | $101.01 |
| 5/17/2023 | A.P. Reeve | Associate | Conferred with M. Bussey-Garza. | 0.1 | $252.52 | $25.25 |
| 5/17/2023 | A.P. Reeve | Associate | Conferred with P. Saint-Antoine. | 0.2 | $252.52 | $50.50 |
| 5/17/2023 | A.P. Reeve | Associate | Reviewed correspondence with the government regarding proposed case schedule and associated proposed schedule. | 0.1 | $252.52 | $25.25 |
| 5/17/2023 | A.P. Reeve | Associate | Conduct legal research related to claims and defenses. | 2.4 | $252.52 | $606.05 |
| 5/17/2023 | P.H. Saint-Antoine | Partner | Review and comment on draft legal summary from Andrew Reeve; telephone call with A. Reeve; e-mail exchange with co-counsel. | 1.3 | $773.50 | $1,005.55 |
| 5/18/2023 | A.P. Reeve | Associate | Conduct legal research related to claims and defenses. | 1.6 | $252.52 | $404.03 |
| 5/18/2023 | A.P. Reeve | Associate | Draft summary of case law related to claims and defenses. | 1.6 | $252.52 | $404.03 |
| 5/19/2023 | A.P. Reeve | Associate | Reviewed case law related to claims and defenses; review produced documents; drafted case law summary. | 2.7 | $252.52 | $681.80 |
| 5/19/2023 | A.P. Reeve | Associate | Conferred with M. Birch. | 0.1 | $252.52 | $25.25 |

Faegre Drinker Biddle Reath LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 5/19/2023 | P.H. Saint-Antoine | Partner | E-mail exchange with co-counsel. | 0.1 | $773.50 | $77.35 |
| 5/20/2023 | A.P. Reeve | Associate | Conduct legal research related to claims and defenses. | 5.1 | $252.52 | $1,287.85 |
| 5/21/2023 | P.H. Saint-Antoine | Partner | Pretrial preparations; e-mails with co-counsel. | 1.1 | $773.50 | $850.85 |
| 5/22/2023 | A.P. Reeve | Associate | Conduct legal research related to claims and defenses. | 3.4 | $252.52 | $858.57 |
| 5/22/2023 | P.H. Saint-Antoine | Partner | E-mails with A. Reeve; e-mails with expert. | 0.6 | $773.50 | $464.10 |
| 5/23/2023 | A.P. Reeve | Associate | Reviewed new scheduling order approved by the Court and updated list of deadlines. | 0.1 | $252.52 | $25.25 |
| 5/24/2023 | P.H. Saint-Antoine | Partner | Discussion with co-counsel. | 0.7 | $773.50 | $541.45 |
| 5/25/2023 | P.H. Saint-Antoine | Partner | Discussion with A. Reeve. | 0.6 | $773.50 | $464.10 |
| 5/26/2023 | A.P. Reeve | Associate | Prepare for meeting with P. Saint-Antoine. | 0.5 | $252.52 | $126.26 |
| 5/26/2023 | P.H. Saint-Antoine | Partner | Meeting with A. Reeve. | 0.6 | $773.50 | $464.10 |
| 5/30/2023 | P.H. Saint-Antoine | Partner | Discussion with A. Reeve. | 0.7 | $773.50 | $541.45 |
| 5/30/2023 | A.P. Reeve | Associate | Drafted email to case team. | 0.4 | $252.52 | $101.01 |
| 5/31/2023 | P.H. Saint-Antoine | Partner | E-mails with co-counsel. | 0.5 | $773.50 | $386.75 |
| 6/1/2023 | A.P. Reeve | Associate | Work related to summary judgment motion. | 0.9 | $252.52 | $227.27 |
| 6/1/2023 | A.P. Reeve | Associate | Work on drafting summary judgment brief. | 0.8 | $252.52 | $202.02 |
| 6/1/2023 | A.P. Reeve | Associate | Conferred with M. Bussey-Garza. | 0.2 | $252.52 | $50.50 |
| 6/1/2023 | P.H. Saint-Antoine | Partner | Conduct legal research related to claims and defenses. | 0.4 | $773.50 | $309.40 |
| 6/2/2023 | A.P. Reeve | Associate | Work on drafting summary judgment brief. | 1.2 | $252.52 | $303.02 |
| 6/3/2023 | A.P. Reeve | Associate | Work on drafting summary judgment brief. | 2.8 | $252.52 | $707.06 |
| 6/5/2023 | P.H. Saint-Antoine | Partner | Meeting with Andrew Reeve. | 0.5 | $773.50 | $386.75 |
| 6/6/2023 | P.H. Saint-Antoine | Partner | Meeting with team; review and revise summary judgment brief; confer with A. Reeve. | 3.7 | $773.50 | $2,861.95 |
| 6/7/2023 | A.P. Reeve | Associate | Revise summary judgment brief. | 0.5 | $252.52 | $126.26 |
| 6/7/2023 | P.H. Saint-Antoine | Partner | Confer with A. Reeve. | 0.5 | $773.50 | $386.75 |
| 6/14/2023 | P.H. Saint-Antoine | Partner | E-mail (w/encl.) regarding Plaintiffs' supplemental production of documents. | 0.3 | $773.50 | $232.05 |
| 6/16/2023 | P.H. Saint-Antoine | Partner | E-mail exchange with co-counsel; e-mails with H. Grabbe; telephone call with Ed Satell. | 1.5 | $773.50 | $1,160.25 |
| 6/19/2023 | H. Grabbe | Associate | Review Plaintiffs' lay opinion testimony disclosures. | 1.2 | $252.52 | $303.02 |
| 6/19/2023 | H. Grabbe | Associate | Review legal memorandum related to claims and defenses. | 1.4 | $252.52 | $353.53 |
| 6/19/2023 | P.H. Saint-Antoine | Partner | E-mail exchange with H. Grabbe; review research results related to claims and defenses; e-mail with co-counsel. | 2.7 | $773.50 | $2,088.45 |
| 6/20/2023 | H. Grabbe | Associate | Work related to motions in limine. | 0.6 | $252.52 | $151.51 |
| 6/20/2023 | H. Grabbe | Associate | Meeting with P. Saint Antoine. | 0.6 | $252.52 | $151.51 |
| 6/20/2023 | P.H. Saint-Antoine | Partner | Meeting with H. Grabbe; begin review of draft summary judgment motion; e-mails with co-counsel. | 5.3 | $773.50 | $4,099.55 |

Faegre Drinker Biddle Reath LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 6/21/2023 | H. Grabbe | Associate | Revise draft motion for summary judgment and statement of undisputed facts. | 3.8 | $252.52 | $959.58 |
| 6/21/2023 | H. Grabbe | Associate | Draft and file entry of appearance. | 0.4 | $252.52 | $101.01 |
| 6/21/2023 | P.H. Saint-Antoine | Partner | Work on brief and related papers in support of AFS's motion for summary judgment; discussion with H. Grabbe; e-mail exchange with co-counsel. | 6.7 | $773.50 | $5,182.45 |
| 6/22/2023 | H. Grabbe | Associate | Meet P. Saint Antoine. | 0.5 | $252.52 | $126.26 |
| 6/22/2023 | P.H. Saint-Antoine | Partner | Additional work on initial summary judgment drafts (e.g., SUMF and motion); e-mails with co-counsel; meeting with H. Grabbe; review Rule 807 notices. | 3.2 | $773.50 | $2,475.20 |
| 6/23/2023 | P.H. Saint-Antoine | Partner | E-mails with co-counsel; call and e-mails with Ed Satell. | 1.5 | $773.50 | $1,160.25 |
| 6/24/2023 | P.H. Saint-Antoine | Partner | E-mail exchange with co-counsel. | 0.2 | $773.50 | $154.70 |
| 6/25/2023 | H. Grabbe | Associate | Revise brief and statement of undisputed facts for summary judgment motion. | 0.8 | $252.52 | $202.02 |
| 6/25/2023 | H. Grabbe | Associate | Correspond with P. Saint Antoine and M. Birch. | 0.4 | $252.52 | $101.01 |
| 6/25/2023 | P.H. Saint-Antoine | Partner | Additional work on AFS summary judgment motion; e-mails with co-counsel. | 9.5 | $773.50 | $7,348.25 |
| 6/26/2023 | H. Grabbe | Associate | Compile deposition materials. | 0.4 | $252.52 | $101.01 |
| 6/26/2023 | H. Grabbe | Associate | Analyze the Commonwealth's summary judgment brief. | 1.8 | $252.52 | $454.54 |
| 6/26/2023 | P.H. Saint-Antoine | Partner | Complete work on AFS's summary judgment brief; e-mails with co-counsel; begin review of Plaintiffs' summary judgment motions. | 6.2 | $773.50 | $4,795.70 |
| 6/27/2023 | H. Grabbe | Associate | Analyze the Commonwealth and FTC's motions for summary judgment; meeting with P. Saint Antoine. | 3.2 | $252.52 | $808.06 |
| 6/27/2023 | H. Grabbe | Associate | Work on reponse to plaintiffs' summary judgment motions. | 1.4 | $252.52 | $353.53 |
| 6/27/2023 | P.H. Saint-Antoine | Partner | Follow-up on Plaintiffs' summary judgment filing; e-mails with co-counsel and Ed Satell; meeting with H. Grabbe. | 2.5 | $773.50 | $1,933.75 |
| 6/28/2023 | S.S. Lemmon | Paralegal | Prepare summary judgment binder. | 3.6 | $250.75 | $902.70 |
| 6/28/2023 | P.H. Saint-Antoine | Parnter | Additional review of summary judgment motion pages; revise outline for opposition brief; e-mail exchange with Ed Satell. | 3.8 | $773.50 | $2,939.30 |
| 6/29/2023 | H. Grabbe | Associate | Meeting with co-counsel. | 1 | $252.52 | $252.52 |
| 6/29/2023 | H. Grabbe | Associate | Meeting with P. Saint Antoine. | 0.5 | $252.52 | $126.26 |
| 6/29/2023 | S.S. Lemmon | Paralegal | Prepare summary judgment binder. | 3.6 | $250.75 | $902.70 |
| 6/29/2023 | P.H. Saint-Antoine | Partner | Additional work on outline of summary judgment response; conference call with co-counsel; telephone call with M. Birch; meeting with H. Grabbe; request document from FTC. | 3.7 | $773.50 | $2,861.95 |
| 6/30/2023 | P.H. Saint-Antoine | Partner | Call with Ed Satell. | 1.5 | $773.50 | $1,160.25 |
| 7/1/2023 | H. Grabbe | Associate | Draft proposed responses to Plaintffs' Statement of Materials facts; begin drafting response to plaintiffs' motions for summary judgment. | 3.4 | $252.52 | $858.57 |

Faegre Drinker Biddle Reath LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 7/1/2023 | P.H. Saint-Antoine | Partner | E-mails with H. Grabbe. | 0.1 | $773.50 | $77.35 |
| 7/2/2023 | P.H. Saint-Antoine | Partner | Begin work on summary judgment opposition brief; confer with H. Grabbe. | 1.4 | $773.50 | $1,082.90 |
| 7/3/2023 | H. Grabbe | Associate | Conduct legal research related to claims and defenses. | 3.4 | $252.52 | $858.57 |
| 7/3/2023 | P.H. Saint-Antoine | Partner | Work on AFS's opposition to summary judgment; e-mails with co-counsel; additional analysis of FTC brief and Commonwealth brief; e-mails with H. Grabbe. | 4.3 | $773.50 | $3,326.05 |
| 7/4/2023 | H. Grabbe | Associate | Draft response to plaintiffs' joint statement of material facts. | 5.3 | $252.52 | $1,338.36 |
| 7/4/2023 | P.H. Saint-Antoine | Partner | Follow-up on outline of summary judgment opposition; e-mails with co-counsel; review research related to claims and defenses. | 1.7 | $773.50 | $1,314.95 |
| 7/5/2023 | H. Grabbe | Associate | Draft response to plaintiffs' joint statement of material facts. | 1.6 | $252.52 | $404.03 |
| 7/5/2023 | P.H. Saint-Antoine | Partner | Work on summary judgment opposition; additional review of case law; discussion with H. Grabbe; e-mail exchange with co-counsel. | 2.6 | $773.50 | $2,011.10 |
| 7/6/2023 | H. Grabbe | Associate | Draft response to plaintiffs' joint statement of material facts. | 3.4 | $252.52 | $858.57 |
| 7/6/2023 | P.H. Saint-Antoine | Partner | Work on summary judgment opposition brief; e-mail exchange with co-counsel. | 6.8 | $773.50 | $5,259.80 |
| 7/7/2023 | P.H. Saint-Antoine | Partner | Additional work on summary judgment opposition; e-mail exchanges with M. Birch. | 4.7 | $773.50 | $3,635.45 |
| 7/8/2023 | P.H. Saint-Antoine | Partner | Additional work on summary judgment opposition; email with M. Birch. | 6.1 | $773.50 | $4,718.35 |
| 7/9/2023 | H. Grabbe | Associate | Draft response to plaintiffs joint statement of material facts. | 6.4 | $252.52 | $1,616.13 |
| 7/9/2023 | P.H. Saint-Antoine | Partner | Work on summary judgment opposition. | 3.3 | $773.50 | $2,552.55 |
| 7/10/2023 | H. Grabbe | Associate | Draft response to plaintiffs joint statement of material facts. | 2.3 | $252.52 | $580.80 |
| 7/10/2023 | H. Grabbe | Associate | Confer with P. Saint-Antoine. | 0.6 | $252.52 | $151.51 |
| 7/10/2023 | P.H. Saint-Antoine | Partner | Additional work on summary judgment opposition; e-mails with M. Birch. | 5.6 | $773.50 | $4,331.60 |
| 7/11/2023 | H. Grabbe | Associate | Team meeting. | 1.4 | $252.52 | $353.53 |
| 7/11/2023 | H. Grabbe | Associate | Draft response to plaintifs' statement of material facts. | 1.2 | $252.52 | $303.02 |
| 7/11/2023 | P.H. Saint-Antoine | Partner | Additional work on summary judgment opposition; call with co-counsel; discussion with H. Grabbe. | 1.5 | $773.50 | $1,160.25 |
| 7/12/2023 | H. Grabbe | Associate | Draft general objections to Plaintiffs' Statement of Material Facts for Defendants' Response to Plaintiffs' Summary Judgment Motion. | 1.2 | $252.52 | $303.02 |
| 7/12/2023 | H. Grabbe | Associate | Analysis re response to plaintiffs' summary judgment motion. | 0.6 | $252.52 | $151.51 |
| 7/12/2023 | H. Grabbe | Associate | Work on response to plaintiffs' summary judgment motion. | 0.4 | $252.52 | $101.01 |
| 7/12/2023 | P.H. Saint-Antoine | Partner | Additional work on summary judgment opposition; telephone call with Ed Satell; e-mails with co-counsel. | 6.3 | $773.50 | $4,873.05 |
| 7/13/2023 | H. Grabbe | Associate | Calls with M. Bussey Garza, M Birch, and P Saint-Antoine. | 2.3 | $252.52 | $580.80 |
| 7/13/2023 | P.H. Saint-Antoine | Partner | Additional work on summary judgment opposition; discussion with H. Grabbe. | 5.6 | $773.50 | $4,331.60 |

Faegre Drinker Biddle Reath LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 7/14/2023 | H. Grabbe | Associate | Revise brief in response to Plaintiffs' summary judgment motions; revise rebuttals to Plaintiffs' statement of material facts. | 1.9 | $252.52 | $479.79 |
| 7/14/2023 | P.H. Saint-Antoine | Partner | Additional work on summary judgment opposition; e-mails with co-counsel; discussion with H. Grabbe. | 3.6 | $773.50 | $2,784.60 |
| 7/15/2023 | H. Grabbe | Associate | Finalize response to plaintiffs' summary judgment brief; create exhibits. | 6.4 | $252.52 | $1,616.13 |
| 7/15/2023 | K. Bonsell | Paralegal | Revise Motion for Summary Judgment. | 1.8 | $252.52 | $454.54 |
| 7/15/2023 | P.H. Saint-Antoine | Partner | Review and comment on Plaintiffs' SUMF; emails with co-counsel. | 4.1 | $773.50 | $3,171.35 |
| 7/16/2023 | H. Grabbe | Associate | Revise opposition to summary judgment; revise response to plaintiffs' SMF. | 7.4 | $252.52 | $1,868.65 |
| 7/16/2023 | P.H. Saint-Antoine | Partner | Additional work on summary judgment opposition brief and response to Plaintiffs' SUMF; e-mail exchange with co-counsel; discussion with H. Grabbe. | 7.5 | $773.50 | $5,801.25 |
| 7/17/2023 | H. Grabbe | Associate | Finalize response to Plaintiffs' summary judgment motions; create exhibits. | 11.4 | $252.52 | $2,878.73 |
| 7/17/2023 | P.H. Saint-Antoine | Partner | Complete work on opposition to Plaintiffs' summary judgment motions and response to Plaintiffs' SUMF. | 6.3 | $773.50 | $4,873.05 |
| 7/18/2023 | P.H. Saint-Antoine | Partner | Review and analyze Plaintiffs' summary judgment opposition; e-mails with co-counsel; conduct legal research related to claims and defenses. | 3.7 | $773.50 | $2,861.95 |
| 7/19/2023 | H. Grabbe | Associate | Team meeting. | 0.8 | $252.52 | $202.02 |
| 7/19/2023 | H. Grabbe | Associate | Meeting with P. Saint Antoine. | 0.6 | $252.52 | $151.51 |
| 7/19/2023 | P.H. Saint-Antoine | Partner | Follow-up work related to summary judgment reply brief; conduct legal research related to claims and defenses; discussion with H. Grabbe. | 4.3 | $773.50 | $3,326.05 |
| 7/20/2023 | H. Grabbe | Associate | Work on trial preparation tasks. | 0.7 | $252.52 | $176.76 |
| 7/20/2023 | H. Grabbe | Associate | Draft response to Plaintiffs' statement of additional facts that preclude summary judgment. | 3.4 | $252.52 | $858.57 |
| 7/20/2023 | P.H. Saint-Antoine | Partner | E-mail exchange with H. Grabbe; edit task list for pretrial filings. | 0.8 | $773.50 | $618.80 |
| 7/21/2023 | H. Grabbe | Associate | Draft response to Plaintiffs' statement of additional facts that preclude summary judgment. | 6.2 | $252.52 | $1,565.62 |
| 7/21/2023 | P.H. Saint-Antoine | Partner | E-mail exchange with co-counsel | 0.3 | $773.50 | $232.05 |
| 7/22/2023 | H. Grabbe | Associate | Draft AFS's proposed stipulated facts and trial procedures. | 1.8 | $252.52 | $454.54 |
| 7/22/2023 | H. Grabbe | Associate | Emails with M. Birch; revise response to plaintiffs' additional facts that preclude summary judgment. | 1.2 | $252.52 | $303.02 |
| 7/23/2023 | H. Grabbe | Associate | Revise response to plaintiffs' additional facts that preclude summary judgment. | 2.2 | $252.52 | $555.54 |
| 7/23/2023 | H. Grabbe | Associate | Draft AFS's proposed stipulated facts and trial procedures. | 2.6 | $252.52 | $656.55 |
| 7/23/2023 | P.H. Saint-Antoine | Partner | Work on summary judgment reply brief and related submissions due on 7/24; email exchanges with H. Grabbe and co-counsel. | 5.2 | $773.50 | $4,022.20 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 7/24/2023 | H. Grabbe | Associate | Edit Reply in Support of AFS's Summary Judgment Motion. | 1.4 | $252.52 | $353.53 |
| 7/24/2023 | H. Grabbe | Associate | Revise and finalize Response to Plaintiffs' Statement of Additional Facts and Proposed Stipulations; compile exhibits. | 3.3 | $252.52 | $833.32 |
| 7/24/2023 | P.H. Saint-Antoine | Partner | Complete work on summary judgment reply brief; discussion with co-counsel; final comments on response to counter-statement of facts; complete work on AFS stipulation and exhibit list; e-mail exchange with expert; review research memorandum. | 5.2 | $773.50 | $4,022.20 |
| 7/25/2023 | H. Grabbe | Associate | Team meeting. | 1.6 | $252.52 | $404.03 |
| 7/25/2023 | H. Grabbe | Associate | Draft response to Plaintiffs' Proposed Joint Stipulations of Fact. | 1.2 | $252.52 | $303.02 |
| 7/25/2023 | P.H. Saint-Antoine | Partner | Conference call with co-counsel; e-mails with H. Grabbe. | 1.6 | $773.50 | $1,237.60 |
| 7/26/2023 | H. Grabbe | Associate | Draft motion in limine to preclude lay opinion testimony. | 1.9 | $252.52 | $479.79 |
| 7/26/2023 | P.H. Saint-Antoine | Partner | Deposition designations for Andrew Goode; review draft regarding pretrial stipulations; e-mails with H. Grabbe. | 2.7 | $773.50 | $2,088.45 |
| 7/27/2023 | H. Grabbe | Associate | Draft responses to Plaintiffs' proposed stipulations of fact; review Plaintiffs' responses to AFS's proposed stipulations. | 3.2 | $252.52 | $808.06 |
| 7/27/2023 | H. Grabbe | Associate | Deposition designations for A. Goode and L. Oleckna. | 0.6 | $252.52 | $151.51 |
| 7/27/2023 | H. Grabbe | Associate | Meet and confer with Plaintiffs' counsel; confer with P. Saint-Antoine and M. Birch. | 1.1 | $252.52 | $277.77 |
| 7/27/2023 | P.H. Saint-Antoine | Partner | Deposition designations for Lauren Oleckna; e-mails with co-counsel; "meet and confer" on stipulations with Plaintiffs' counsel; discussion with M. Birch and H. Grabbe; additional work on pretrial submissions due 7/28. | 5.2 | $773.50 | $4,022.20 |
| 7/28/2023 | H. Grabbe | Associate | Revise pretrial memorandum. | 2.1 | $252.52 | $530.29 |
| 7/28/2023 | H. Grabbe | Associate | Confer with Plaintiffs' counsel and finalize factual stipulations for pretrial memorandum. | 1.2 | $252.52 | $303.02 |
| 7/28/2023 | P.H. Saint-Antoine | Partner | Review and comment on draft pretrial memorandum; e-mails and calls with co-counsel; review and comment on fact witness and expert disclosures. | 4.7 | $773.50 | $3,635.45 |
| 7/29/2023 | H. Grabbe | Associate | Draft motion in limine to preclude lay opinion testimony. | 4.7 | $252.52 | $1,186.84 |
| 7/30/2023 | H. Grabbe | Associate | Draft motion in limine to preclude lay opinion testimony. | 1.3 | $252.52 | $328.28 |
| 7/30/2023 | H. Grabbe | Associate | Analyze Plaintiffs' pretrial memorandum. | 0.9 | $252.52 | $227.27 |
| 7/30/2023 | P.H. Saint-Antoine | Partner | Begin work on motion in limine regarding hearsay evidence; e-mails with co-counsel; e-mail exchange with H. Grabbe. | 1.8 | $773.50 | $1,392.30 |
| 7/31/2023 | H. Grabbe | Associate | Revise motion in limine. | 3.3 | $252.52 | $833.32 |
| 7/31/2023 | H. Grabbe | Associate | Edit Motion to Bifurcate. | 0.6 | $252.52 | $151.51 |
| 7/31/2023 | P.H. Saint-Antoine | Partner | Work on motions in limine; e-mails with H. Grabbe; e-mail exchange with co-counsel; e-mails with client. | 6.3 | $773.50 | $4,873.05 |

Faegre Drinker Biddle Reath LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 9/1/2023 | K. Bonsell | Paralegal | Begin preparing exhibit files and other case materials for use in trial. | 1.2 | $252.52 | $303.02 |
| 9/1/2023 | P.H. Saint-Antoine | Partner | Follow-up on new date for pretrial conference; organize trial materials; e-mail with Kaitlyn Bonsell; e-mail with client; e-mail from Plaintiffs regarding additional exhibits. | 2.1 | $773.50 | $1,624.35 |
| 9/4/2023 | P.H. Saint-Antoine | Partner | Follow-up on "meet and confer" with Plaintiffs regarding deposition designations and counters; e-mails with co-counsel; prep for argument on hearsay issue. | 3.1 | $773.50 | $2,397.85 |
| 9/5/2023 | P.H. Saint-Antoine | Partner | Prepare for arguments at pretrial conference; exchange e-mails with co-counsel. | 4.3 | $773.50 | $3,326.05 |
| 9/6/2023 | B. Lehman | Associate | Conduct legal research related to claims and defenses. | 3.1 | $252.52 | $782.81 |
| 9/6/2023 | P.H. Saint-Antoine | Partner | Pretrial preparations; call with I. Eisenstein; review case law related to claims and defenses. | 4.2 | $773.50 | $3,248.70 |
| 9/7/2023 | H. Grabbe | Associate | Prepare for pretrial conference; call with P. Saint-Antoine. | 2.6 | $252.52 | $656.55 |
| 9/7/2023 | P.H. Saint-Antoine | Partner | Conference call with H. Grabbe; e-mail exchange with co-counsel; review pretrial task list; e-mail exchange with BBB's counsel regarding trial subpoena. | 4.3 | $773.50 | $3,326.05 |
| 9/8/2023 | P.H. Saint-Antoine | Partner | Meeting with Ed Satell and co-counsel; emails with co-counsel; e-mail on rescheduling of pretrial conference and related issues; review case law related to claims and defenses; review schedule on witness prep and follow-up on same. | 6.6 | $773.50 | $5,105.10 |
| 9/9/2023 | H. Grabbe | Associate | Compile and analyze all summary judgment and pretrial briefing. | 1.8 | $252.52 | $454.54 |
| 9/9/2023 | P.H. Saint-Antoine | Partner | Pretrial work, including preparation for direct and cross examination of witnesses; e-mails regarding witness prep sessions. | 5.3 | $773.50 | $4,099.55 |
| 9/10/2023 | H. Grabbe | Associate | Review cross examination outlines and develop document repository for each witness. | 0.9 | $252.52 | $227.27 |
| 9/10/2023 | P.H. Saint-Antoine | Partner | Pretrial work, including preparation for direct and cross examination of witnesses; e-mails with Henry Grabbe; review deposition testimony and notes; review and revise outline for summary judgment argument. | 8.7 | $773.50 | $6,729.45 |
| 9/11/2023 | H. Grabbe | Associate | Prepare for and meeting P. Saint-Antoine. | 1.4 | $252.52 | $353.53 |
| 9/11/2023 | H. Grabbe | Associate | Prepare for pretrial conference; draft argument outlines. | 3.2 | $252.52 | $808.06 |
| 9/11/2023 | P.H. Saint-Antoine | Partner | Pretrial work, including prepartion for direct and cross examination of witnesses; confer with co-counsel. | 7.8 | $773.50 | $6,033.30 |
| 9/12/2023 | H. Grabbe | Associate | Prepare for examination of witnesses; meeting with P. Saint-Antoine; call with M. Birch. | 1.1 | $252.52 | $277.77 |
| 9/12/2023 | H. Grabbe | Associate | Pretrial work, including preparation for arguments on motions in limine. | 1.2 | $252.52 | $303.02 |
| 9/12/2023 | H. Grabbe | Associate | Analyze deposition transcripts and exhibits and coordinate preparation of deposition materials for trial examinations. | 1.3 | $252.52 | $328.28 |

Faegre Drinker Biddle Reath LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 9/12/2023 | P.H. Saint-Antoine | Partner | Trial prep, including review of deposition transcripts and declarations. | 8.2 | $773.50 | $6,342.70 |
| 9/13/2023 | H. Grabbe | Associate | Team trial-prep check-in meeting. | 0.7 | $252.52 | $176.76 |
| 9/13/2023 | H. Grabbe | Associate | Prepare for pretrial conference arguments on motions in limine. | 3.7 | $252.52 | $934.32 |
| 9/13/2023 | H. Grabbe | Associate | Draft cross examination outline for Andrew Goode. | 1.2 | $252.52 | $303.02 |
| 9/13/2023 | P.H. Saint-Antoine | Partner | Trial preparations; prep sessions with witnesses; meeting with litigation team. | 10.7 | $773.50 | $8,276.45 |
| 9/14/2023 | H. Grabbe | Associate | Team trial-prep check-in meeting. | 0.7 | $252.52 | $176.76 |
| 9/14/2023 | H. Grabbe | Associate | Draft cross examination outline for Andrew Goode. | 6.6 | $252.52 | $1,666.63 |
| 9/14/2023 | P.H. Saint-Antoine | Partner | Meeting with co-counsel; attend prep sessions of witnesses; other trial prep work. | 7.7 | $773.50 | $5,955.95 |
| 9/15/2023 | H. Grabbe | Associate | Trial preparation; attend witness prep sessions. | 5.6 | $252.52 | $1,414.11 |
| 9/15/2023 | H. Grabbe | Associate | Prepare for pretrial conference; finalize oral argument memorandums. | 2.9 | $252.52 | $732.31 |
| 9/15/2023 | P.H. Saint-Antoine | Partner | Attend prep session with witness; discussion with Ilana Eisenstein; work on preparing for cross examination of witnesses. | 6.4 | $773.50 | $4,950.40 |
| 9/16/2023 | H. Grabbe | Associate | Prepare for pretrial conference; draft oral argument memorandum for motions in limine. | 3.9 | $252.52 | $984.83 |
| 9/16/2023 | P.H. Saint-Antoine | Partner | Preparations for trial; review deposition transcripts of witnesses. | 3.2 | $773.50 | $2,475.20 |
| 9/17/2023 | H. Grabbe | Associate | Prepare for pretrial conference and trial; attend team meeting. | 3.2 | $252.52 | $808.06 |
| 9/17/2023 | P.H. Saint-Antoine | Partner | Review deposition transcripts and notes on same; attend team meeting at White & Williams; review legal memo; prepare for oral argument on motions in limine; prepare for witness examinations. | 7.2 | $773.50 | $5,569.20 |
| 9/18/2023 | H. Grabbe | Associate | Draft cross examination outlines for witnesses. | 4.2 | $252.52 | $1,060.58 |
| 9/18/2023 | H. Grabbe | Associate | Review witness declarations and exhibits to prepare for trial examination. | 0.7 | $252.52 | $176.76 |
| 9/18/2023 | H. Grabbe | Associate | Trial preparation; conduct legal research related to claims and defenses; review of Plaintiffs' proposed findings of fact and conclusions of law. | 2.2 | $252.52 | $555.54 |
| 9/18/2023 | P.H. Saint-Antoine | Partner | Additional preparations for final pretrial conference; prepare for cross examination of witnesses; review case law; e-mail from Plaintiffs' counsel regarding proposed findings of fact; e-mails with co-counsel. | 9.4 | $773.50 | $7,270.90 |
| 9/19/2023 | H. Grabbe | Associate | Team trial-prep check-in meeting. | 1.3 | $252.52 | $328.28 |
| 9/19/2023 | P.H. Saint-Antoine | Partner | Attendance at pretrial conference and final prep for same; participate in team call; follow-up e-mail exchange with Plaintiffs counsel. | 7.2 | $773.50 | $5,569.20 |
| 9/20/2023 | H. Grabbe | Associate | Team trial-prep check-in meeting. | 0.7 | $252.52 | $176.76 |
| 9/20/2023 | H. Grabbe | Associate | Trial preparation; prepare a summary of pretrial conference rulings; and meetings with P. Saint-Antoine. | 1.6 | $252.52 | $404.03 |
| 9/20/2023 | P.H. Saint-Antoine | Partner | Trial preparations; team call; preparation sessions with witnesses; confer with I. Eisenstein. | 7.7 | $773.50 | $5,955.95 |

Faegre Drinker Biddle Reath LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 9/21/2023 | H. Grabbe | Associate | Team trial-prep check-in meeting. | 0.7 | $252.52 | $176.76 |
| 9/21/2023 | H. Grabbe | Associate | Trial preparation; prepare direct examination and exhibits for witness. | 5.2 | $252.52 | $1,313.10 |
| 9/21/2023 | H. Grabbe | Associate | Trial preparation; review legal memorandum related to claims and defenses; conduct legal research related to claims and defenses. | 1.7 | $252.52 | $429.28 |
| 9/21/2023 | H. Grabbe | Associate | Trial preparation, including drafting cross examination of government witness. | 1.2 | $252.52 | $303.02 |
| 9/21/2023 | P.H. Saint-Antoine | Partner | Trial preparation; call with co-counsel; work on direct and cross examination of witnesses; telephone call with Morgan Birch; discussion with Henry Grabbe; e-mail exchange with Plaintiffs' counsel regarding scheduling; e-mails with co-counsel. | 9.2 | $773.50 | $7,116.20 |
| 9/22/2023 | H. Grabbe | Associate | Trial preparation; attend witness prep session; prepare demonstratives; team meeting; meet and confer with plaintiffs' counsel. | 7.9 | $252.52 | $1,994.91 |
| 9/22/2023 | P.H. Saint-Antoine | Partner | Witness prep meetings; discussion with H. Grabbe; communications with opposing counsel regarding witness disclosures and "meet and confer "on same; meeting at DLA Piper. | 8.7 | $773.50 | $6,729.45 |
| 9/23/2023 | H. Grabbe | Associate | Trial preparation; revise demonstratives; draft cross examination outline; research case law related to claims and defenses; review deposition transcripts. | 6.9 | $252.52 | $1,742.39 |
| 9/23/2023 | P.H. Saint-Antoine | Partner | Trial preparations; draft cross examination outline; e-mails with H. Grabbe; revise opening statement;  confer with co-counsel. | 11.4 | $773.50 | $8,817.90 |
| 9/24/2023 | H. Grabbe | Associate | Trial preparation; coordinate trial technology; draft cross examination of government witness; team meeting. | 9.2 | $252.52 | $2,323.18 |
| 9/24/2023 | P.H. Saint-Antoine | Partner | Trial preparation; work on cross examination outline; team meeting. | 9.7 | $773.50 | $7,502.95 |
| 9/25/2023 | H. Grabbe | Associate | Trial preparation; work on cross examination outline; meetng with P. Saint-Antoine; prepare courthouse conference room. | 8.7 | $252.52 | $2,196.92 |
| 9/25/2023 | P.H. Saint-Antoine | Partner | Trial preparations; additional work on cross outlines; review research results; e-mail exchange with co-counsel. | 10.7 | $773.50 | $8,276.45 |
| 9/26/2023 | H. Grabbe | Associate | Trial, including preparation of exhibits, opening statements, Lauren Oleckna testimony, Colin Drummond testimony, team meeting. | 9.4 | $252.52 | $2,373.69 |
| 9/26/2023 | P.H. Saint-Antoine | Partner | Attend Day 1 of trial; discussion with co-counsel and client. | 9.8 | $773.50 | $7,580.30 |
| 9/27/2023 | H. Grabbe | Associate | Trial; meet with team; revise bench memoranda; work on cross examination outlines. | 10.4 | $252.52 | $2,626.21 |
| 9/27/2023 | P.H. Saint-Antoine | Partner | Attend Day 2 of trial; meeting at White & Williams. | 11.8 | $773.50 | $9,127.30 |
| 9/28/2023 | H. Grabbe | Associate | Trial; draft cross examination outlines; meet with team. | 9.7 | $252.52 | $2,449.44 |
| 9/28/2023 | P.H. Saint-Antoine | Partner | Attend Day 3 of trial; discussion with co-counsel; prepare for next trial day. | 8.7 | $773.50 | $6,729.45 |
| 9/29/2023 | H. Grabbe | Associate | Trial; prepare cross examination outlines; team meeting. | 7.4 | $252.52 | $1,868.65 |

Faegre Drinker Biddle Reath LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 9/29/2023 | P.H. Saint-Antoine | Partner | Attend Day 4 of trial; discussion on scheduling with opposing counsel; post-trial meetings with client and with co-counsel; meeting with H. Grabbe. | 6.8 | $773.50 | $5,259.80 |
| 9/30/2023 | H. Grabbe | Associate | Work on cross examination outlines and review of week one transcripts. | 3.8 | $252.52 | $959.58 |
| 9/30/2023 | P.H. Saint-Antoine | Partner | Trial preparations, including review and revise cross examination outlines. | 4.2 | $773.50 | $3,248.70 |
| 10/1/2023 | H. Grabbe | Associate | Trial; cross examination preparation for Plaintiff witnesses; analysis for bench memorandum requested by the Court. | 4.4 | $252.52 | $1,111.09 |
| 10/1/2023 | P.H. Saint-Antoine | Partner | Trial preparations; work on direct and cross examination outlines; e-mails with H. Grabbe; begin review of draft First Amendment brief. | 7.1 | $773.50 | $5,491.85 |
| 10/2/2023 | H. Grabbe | Associate | Trial; work on bench memorandum requested by the Court; witness preparation session; prep for cross examinations; analysis of Plaintiffs' bench memo regarding deception. | 10.9 | $252.52 | $2,752.47 |
| 10/2/2023 | P.H. Saint-Antoine | Partner | Trial preparations; witness prep sessions; e-mails with co-counsel; additional review and revisions to First Amendment brief; additional work on cross outlines; emails with H. Grabbe. | 10.2 | $773.50 | $7,889.70 |
| 10/3/2023 | H. Grabbe | Associate | Trial; cross examination preparation for government witnesses; and team meeting. | 9.8 | $252.52 | $2,474.70 |
| 10/3/2023 | P.H. Saint-Antoine | Partner | Attend Day 5 of trial, including cross examination of Kelly Rickard; post-trial discussion with client and co-counsel; work on cross examination preparation. | 11.6 | $773.50 | $8,972.60 |
| 10/4/2023 | H. Grabbe | Associate | Trial; cross examination preparation; trial team meeting. | 10.2 | $252.52 | $2,575.70 |
| 10/4/2023 | P.H. Saint-Antoine | Partner | Attend Day 6 of trial (first half); additional preparation for cross examination of government witnesses; e-mail exchange with co-counsel; telephone call with I. Eisenstein. | 10.2 | $773.50 | $7,889.70 |
| 10/5/2023 | H. Grabbe | Associate | Trial; preparation for cross examination of government witnesses; team meeting. | 14.2 | $252.52 | $3,585.78 |
| 10/5/2023 | P.H. Saint-Antoine | Partner | Attend Day 7 of trial, including cross examination of Rich Diorio, and final prep for cross; post-trial meeting with client; final preparations for examination of BBB (Andrew Goode). | 12.2 | $773.50 | $9,436.70 |
| 10/6/2023 | H. Grabbe | Associate | Trial; cross examination preparation; trial team meeting. | 7.4 | $252.52 | $1,868.65 |
| 10/6/2023 | P.H. Saint-Antoine | Partner | Attend Day 8 of trial, including cross examination of BBB; discussion with client and co-counsel; e-mail with co-counsel. | 4.2 | $773.50 | $3,248.70 |
| 10/7/2023 | H. Grabbe | Associate | Trial; cross examination preparation. | 0.5 | $252.52 | $126.26 |
| 10/7/2023 | P.H. Saint-Antoine | Partner | Trial prep, including cross examination preparation; e-mails with co-counsel. | 0.6 | $773.50 | $464.10 |

Faegre Drinker Biddle Reath LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 10/8/2023 | H. Grabbe | Associate | Trial; cross examination preparation; work on bench memorandum regarding deception. | 7.6 | $252.52 | $1,919.15 |
| 10/8/2023 | P.H. Saint-Antoine | Partner | Trial prep; cross examination preparation; review and comment on draft deception bench memo; select exhibits for use during cross examination; e-mail exchange with Plaintiffs' counsel regarding scheduling. | 6.2 | $773.50 | $4,795.70 |
| 10/9/2023 | H. Grabbe | Associate | Trial; work on bench memorandum regarding the standard for deception; meeting with expert and co-counsel; cross examination preparation; meeting with P. Saint-Antoine. | 9.3 | $252.52 | $2,348.44 |
| 10/9/2023 | P.H. Saint-Antoine | Partner | Trial prep; cross examination preparation; meeting with expert and co-counsel; final selection of cross exhibits; additional review of deception bench memo. | 8.2 | $773.50 | $6,342.70 |
| 10/10/2023 | H. Grabbe | Associate | Trial; cross examination preparation; team meeting; legal research. | 9.4 | $252.52 | $2,373.69 |
| 10/10/2023 | P.H. Saint-Antoine | Partner | Attend Day 9 of trial, including cross of Susan Grabert; post-trial discussion with client and co-counsel; prep for cross examinations. | 10.6 | $773.50 | $8,199.10 |
| 10/11/2023 | H. Grabbe | Associate | Trial, including testimony of Robin Buck; prepare objections; prepare materials for direct and cross examinations; team meeting. | 10.3 | $252.52 | $2,600.96 |
| 10/11/2023 | P.H. Saint-Antoine | Partner | Attend Day 10 of trial (half day), including cross examination of Robin Buck; discussion with client and co-counsel; prep for upcoming cross and direct examinations. | 11.3 | $773.50 | $8,740.55 |
| 10/12/2023 | H. Grabbe | Associate | Trial; prepare for direct and cross examinations; team meeting. | 8.8 | $252.52 | $2,222.18 |
| 10/12/2023 | P.H. Saint-Antoine | Partner | Attend Day 11 of trial, including cross exam of John Vega; final prep for Vega cross; prepare for direct examinations; post-trial discussion with client and cocounsel; witness prep session; confer with H. Grabbe. | 12.7 | $773.50 | $9,823.45 |
| 10/13/2023 | H. Grabbe | Associate | Trial, including testimony of C. Brown, W. Sasso, and H. Wood; trial team meeting. | 6.6 | $252.52 | $1,666.63 |
| 10/13/2023 | P.H. Saint-Antoine | Partner | Attend Day 12 of trial, including direct exam of Curt Brown and cross exam of Bill Sasso; post-trial discussion with client and co-counsel. | 8.2 | $773.50 | $6,342.70 |
| 10/14/2023 | H. Grabbe | Associate | Trial; call with P. Saint-Antoine; prepare for expert witnesses; revise motion to submit supplemental expert report. | 2.8 | $252.52 | $707.06 |
| 10/14/2023 | P.H. Saint-Antoine | Partner | E-mail exchange with co-counsel; review and comment on draft motion for leave to file supplemental report. | 2.4 | $773.50 | $1,856.40 |
| 10/15/2023 | H. Grabbe | Associate | Trial; work on motion to supplement M. Daley expert report; prepare for cross and direct examination of witnesses; legal research. | 4.2 | $252.52 | $1,060.58 |
| 10/15/2023 | P.H. Saint-Antoine | Partner | Prepare for cross examinations; review deposition transcripts; e-mails with co-counsel. | 6.3 | $773.50 | $4,873.05 |
| 10/16/2023 | H. Grabbe | Associate | Trial; expert witness preparation; review deposition transcripts. | 12.8 | $252.52 | $3,232.26 |

Faegre Drinker Biddle Reath LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 10/16/2023 | P.H. Saint-Antoine | Partner | Preparation for direct and cross examinations; preparation of exhibits; confer with co-counsel; e-mail exchange with opposing counsel regarding witness scheduling. | 10.3 | $773.50 | $7,967.05 |
| 10/17/2023 | H. Grabbe | Associate | Trial; work on response to Plaintiffs' deliberative process privilege argument; team meeting. | 10.8 | $252.52 | $2,727.22 |
| 10/17/2023 | K. Bonsell | Paralegal | Revise Oleckna and Bandy Designations to be submitted to Court. | 1.2 | $252.52 | $303.02 |
| 10/17/2023 | P.H. Saint-Antoine | Partner | Attend Day 13 of trial, including direct examination of Harris Devor and cross examination of Erik Lioy; post-trial discussion with client and co-counsel; review deposition designations; e-mails with H. Grabbe. | 9.8 | $773.50 | $7,580.30 |
| 10/18/2023 | H. Grabbe | Associate | Trial; review written discovery responses from Plaintiffs; S. Frasch testimony; M. Daley testimony; trial team meeting. | 8.2 | $252.52 | $2,070.66 |
| 10/18/2023 | K. Bonsell | Paralegal | Begin updating AFS litigation document repository. | 0.5 | $252.52 | $126.26 |
| 10/18/2023 | P.H. Saint-Antoine | Partner | Attend Day 14 of trial, including expert examination; post-trial discussion with client and co-counsel. | 8.3 | $773.50 | $6,420.05 |
| 10/19/2023 | H. Grabbe | Associate | Trial, including preparation of deposition designation exhibits, testimony of M. Daley, trial team meeting, and preparation of admitted exhibits for the Court. | 9.9 | $252.52 | $2,499.95 |
| 10/19/2023 | P.H. Saint-Antoine | Partner | Attend Day 15 of trial, including final expert testimony and exhibit entry; post-trial discussion with client and co-counsel; e-mail exchange regarding submission of trial exhibits. | 5.8 | $773.50 | $4,486.30 |
| 10/20/2023 | H. Grabbe | Associate | Prepare exhibits for submission; team meeting; review trial transcripts. | 8.8 | $252.52 | $2,222.18 |
| 10/20/2023 | K. Bonsell | Paralegal | Stamp new trial exhibits. | 1 | $252.52 | $252.52 |
| 10/20/2023 | P.H. Saint-Antoine | Partner | E-mail exchange with H. Grabbe; attention to exhibit binders; conference call with co-counsel. | 1.2 | $773.50 | $928.20 |
| 10/21/2023 | K. Bonsell | Paralegal | Finish updating litigation document repository. | 0.5 | $252.52 | $126.26 |
| 10/22/2023 | H. Grabbe | Associate | Draft cover letter to Court regarding exhibit submissions and prepare index of submission for the Court. | 0.9 | $252.52 | $227.27 |
| 10/23/2023 | H. Grabbe | Associate | Quality review of printed exhibit binders to be submitted to the Court and finalization of electronic submissions and cover letter. | 2.6 | $252.52 | $656.55 |
| 10/23/2023 | H. Grabbe | Associate | Analyze Plaintiffs' brief responding to AFS's bench memorandum regarding First Amendment issues and the standard for deception. | 0.8 | $252.52 | $202.02 |
| 10/23/2023 | P.H. Saint-Antoine | Partner | Follow-up on binders of exhibits; comments on letter to Judge Slomsky; e-mails with co-counsel. | 0.8 | $773.50 | $618.80 |
| 10/24/2023 | H. Grabbe | Associate | Analyze the Court's ruling at ECF 454 as to Plaintiffs' objections to AFS's Lauren Oleckna deposition designations. | 0.4 | $252.52 | $101.01 |
| 10/24/2023 | P.H. Saint-Antoine | Partner | Review order from court on Oleckna testimony; e-mail exchange with H. Grabbe; attention to submission of trial exhibits. | 1.1 | $773.50 | $850.85 |

Faegre Drinker Biddle Reath LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 10/25/2023 | H. Grabbe | Associate | Revise draft outline of Defendants' findings of fact. | 1.2 | $252.52 | $303.02 |
| 10/25/2023 | P.H. Saint-Antoine | Partner | Post-trial work, including outline of statement of facts; e-mails with H. Grabbe. | 3.9 | $773.50 | $3,016.65 |
| 10/26/2023 | P.H. Saint-Antoine | Partner | Revise proposed findings; e-mails with co-counsel. | 2.2 | $773.50 | $1,701.70 |
| 10/27/2023 | H. Grabbe | Associate | Review draft outline for AFS Conclusions of Law; meet with trial team. | 1.5 | $252.52 | $378.78 |
| 10/27/2023 | P.H. Saint-Antoine | Partner | Conference call with co-counsel and prep for call; review draft outline of conclusions of law. | 1.5 | $773.50 | $1,160.25 |
| 10/29/2023 | P.H. Saint-Antoine | Partner | E-mails with M. Birch. | 0.1 | $773.50 | $77.35 |
| 10/30/2023 | H. Grabbe | Associate | Meeting with P. Saint-Antoine; correspondence with M. Bussey Garza and M. Birch. | 1.1 | $252.52 | $277.77 |
| 10/30/2023 | P.H. Saint-Antoine | Partner | Begin work on FOF and COL; conference call with H. Grabbe. | 1.6 | $773.50 | $1,237.60 |
| 11/1/2023 | P.H. Saint-Antoine | Partner | Post-trial meeting with Ed Satell and Ilana Eisenstein; e-mails with client and co-counsel. | 1.2 | $773.50 | $928.20 |
| 11/2/2023 | H. Grabbe | Associate | Draft proposed findings of fact. | 0.8 | $252.52 | $202.02 |
| 11/2/2023 | P.H. Saint-Antoine | Partner | Work on draft FOF; discussion with H. Grabbe. | 2.8 | $773.50 | $2,165.80 |
| 11/3/2023 | H. Grabbe | Associate | Draft proposed findings of fact. | 3.4 | $252.52 | $858.57 |
| 11/3/2023 | P.H. Saint-Antoine | Partner | Discussion with Ed Satell. | 0.5 | $773.50 | $386.75 |
| 11/5/2023 | H. Grabbe | Associate | Draft proposed findings of fact. | 4.9 | $252.52 | $1,237.35 |
| 11/6/2023 | H. Grabbe | Associate | Draft proposed findings of fact. | 1.3 | $252.52 | $328.28 |
| 11/6/2023 | P.H. Saint-Antoine | Partner | Additional work on proposed FOF; discussion with I. Eisenstein. | 4.5 | $773.50 | $3,480.75 |
| 11/7/2023 | H. Grabbe | Associate | Draft proposed findings of fact. | 2.2 | $252.52 | $555.54 |
| 11/7/2023 | P.H. Saint-Antoine | Partner | Conference call with Ed Satell and Ilana Eisenstein; additional work on proposed FOF. | 1.1 | $773.50 | $850.85 |
| 11/8/2023 | H. Grabbe | Associate | Work on drafting conclusions of law. | 1.2 | $252.52 | $303.02 |
| 11/8/2023 | P.H. Saint-Antoine | Partner | Additional work on draft FOF; discussion with H. Grabbe ; e-mails with co-counsel. | 3.3 | $773.50 | $2,552.55 |
| 11/9/2023 | H. Grabbe | Associate | Draft conclusions of law regarding. | 1.4 | $252.52 | $353.53 |
| 11/9/2023 | P.H. Saint-Antoine | Partner | Continued work on FOF. | 3.2 | $773.50 | $2,475.20 |
| 11/10/2023 | H. Grabbe | Associate | Draft conclusions of law. | 1.9 | $252.52 | $479.79 |
| 11/10/2023 | H. Grabbe | Associate | Draft conclusions of law. | 0.8 | $252.52 | $202.02 |
| 11/10/2023 | P.H. Saint-Antoine | Partner | Conference call with client; additional work on proposed FOF. | 4.2 | $773.50 | $3,248.70 |
| 11/12/2023 | H. Grabbe | Associate | Draft conclusions of law. | 4.4 | $252.52 | $1,111.09 |
| 11/12/2023 | P.H. Saint-Antoine | Partner | Additional work on proposed FOF. | 2.6 | $773.50 | $2,011.10 |
| 11/13/2023 | H. Grabbe | Associate | Revise conclusions of law. | 0.7 | $252.52 | $176.76 |
| 11/13/2023 | P.H. Saint-Antoine | Partner | Additional work on proposed FOF; e-mail with H. Grabbe. | 6.7 | $773.50 | $5,182.45 |
| 11/14/2023 | H. Grabbe | Associate | Work on findings of fact. | 0.9 | $252.52 | $227.27 |
| 11/14/2023 | P.H. Saint-Antoine | Partner | Work on proposed FOF; discussion with H. Grabbe. | 6.8 | $773.50 | $5,259.80 |

Faegre Drinker Biddle Reath LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 11/15/2023 | H. Grabbe | Associate | Draft findings of fact and conclusions of law. | 3.7 | $252.52 | $934.32 |
| 11/15/2023 | P.H. Saint-Antoine | Partner | Work on conclusions of law (COL). | 5.8 | $773.50 | $4,486.30 |
| 11/16/2023 | H. Grabbe | Associate | Draft Findings of Fact and Conclusions of Law. | 5.4 | $252.52 | $1,363.61 |
| 11/16/2023 | P.H. Saint-Antoine | Partner | Discussion with H. Grabbe; additional review of FOF and COL. | 2.1 | $773.50 | $1,624.35 |
| 11/20/2023 | H. Grabbe | Associate | Review trial transcripts and plaintiffs' submission of exhibits to the Court. | 1.7 | $252.52 | $429.28 |
| 11/20/2023 | H. Grabbe | Associate | Revise findings of fact and conclusions of law; meeting with P. Saint-Antoine and M. Bussey Garza. | 4.4 | $252.52 | $1,111.09 |
| 11/20/2023 | P.H. Saint-Antoine | Partner | Review FOF and COL; e-mails with co-counsel. | 2.6 | $773.50 | $2,011.10 |
| 11/21/2023 | H. Grabbe | Associate | Trial team meeting. | 0.7 | $252.52 | $176.76 |
| 11/21/2023 | P.H. Saint-Antoine | Partner | Conference call with co-counsel; e-mails with co-counsel. | 1.1 | $773.50 | $850.85 |
| 11/22/2023 | H. Grabbe | Associate | Conduct legal research. | 2.2 | $252.52 | $555.54 |
| 11/22/2023 | P.H. Saint-Antoine | Partner | E-mails with H. Grabbe. | 0.1 | $773.50 | $77.35 |
| 11/26/2023 | P.H. Saint-Antoine | Partner | Revise FOF and COL; emails with co-counsel. | 3.7 | $773.50 | $2,861.95 |
| 11/27/2023 | H. Grabbe | Associate | Revise findings of fact and conclusions of law. | 6.7 | $252.52 | $1,691.88 |
| 11/27/2023 | P.H. Saint-Antoine | Partner | Additional work on FOF and COL; emails with co-counsel; discussion with H. Grabbe. | 5.2 | $773.50 | $4,022.20 |
| 11/28/2023 | H. Grabbe | Associate | Revise findings of fact and conclusions of law; meeting with P. Saint-Antoine. | 1.1 | $252.52 | $277.77 |
| 11/28/2023 | P.H. Saint-Antoine | Partner | Discussion with H. Grabbe; review revised FOF and COL; emails with co-counsel. | 2.1 | $773.50 | $1,624.35 |
| 11/29/2023 | H. Grabbe | Associate | Trial team meeting. | 1.6 | $252.52 | $404.03 |
| 11/29/2023 | H. Grabbe | Associate | Revise conclusions of law. | 2.2 | $252.52 | $555.54 |
| 11/29/2023 | H. Grabbe | Associate | Meeting with P. Saint-Antoine; revise findings of fact and conclusions of law. | 2.8 | $252.52 | $707.06 |
| 11/29/2023 | P.H. Saint-Antoine | Partner | Conference call with Ed Satell and Ilana Eisenstein; call with co-counsel; additional work on FOF/COL and related research. | 4.7 | $773.50 | $3,635.45 |
| 11/30/2023 | H. Grabbe | Associate | Revise findings of fact and conclusions of law; conduct legal research. | 2.2 | $252.52 | $555.54 |
| 11/30/2023 | K. Bonsell | Paralegal | Cite-check Proposed Findings of Fact and Conclusions of Law. | 6.2 | $252.52 | $1,565.62 |
| 11/30/2023 | P.H. Saint-Antoine | Partner | Additional work on FOF and COL; discussion with H. Grabbe; legal research. | 3.8 | $773.50 | $2,939.30 |
| 12/1/2023 | H. Grabbe | Associate | Call with P. Saint Antoine. | 0.8 | $252.52 | $202.02 |
| 12/1/2023 | P.H. Saint-Antoine | Partner | E-mail exchange with co-counsel; e-mails with Ed Satell. | 1.2 | $773.50 | $928.20 |
| 12/2/2023 | H. Grabbe | Associate | Further work on proposed findings of fact and conclusions of law. | 1.9 | $252.52 | $479.79 |
| 12/3/2023 | H. Grabbe | Associate | Review full post-trial briefs to provide final edits and record citation confirmations. | 6.3 | $252.52 | $1,590.88 |
| 12/3/2023 | P.H. Saint-Antoine | Partner | Follow-up work on FOF/COL; e-mails with co-counsel. | 3.8 | $773.50 | $2,939.30 |

Faegre Drinker Biddle Reath LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 12/4/2023 | H. Grabbe | Associate | Final revisions to post-trial briefing and prepare for filing. | 1.7 | $252.52 | $429.28 |
| 12/4/2023 | P.H. Saint-Antoine | Partner | Finish work on FOF/COL, including final edits to same; e-mails with co-counsel; begin review of Plaintiffs' submission. | 3.1 | $773.50 | $2,397.85 |
| 12/5/2023 | P.H. Saint-Antoine | Partner | Conference call with I. Eisenstein; e-mails with co-counsel. | 1.3 | $773.50 | $1,005.55 |
| 12/6/2023 | H. Grabbe | Associate | Analyze Plaintiffs' Proposed Findings of Fact and Conclusions of Law ahead of closing argument preparation. | 2.8 | $252.52 | $707.06 |
| 12/6/2023 | P.H. Saint-Antoine | Partner | Additional review of Plaintiffs' FOF/COL and notes on same. | 2 | $773.50 | $1,547.00 |
| 12/7/2023 | P.H. Saint-Antoine | Partner | Complete review and analysis of Plaintiffs' FOF; e-mails with co-counsel. | 3.7 | $773.50 | $2,861.95 |
| 12/8/2023 | H. Grabbe | Associate | Confer with P. Saint-Antoine. | 0.3 | $252.52 | $75.76 |
| 12/8/2023 | P.H. Saint-Antoine | Partner | E-mails with co-counsel. | 0.5 | $773.50 | $386.75 |
| 12/9/2023 | P.H. Saint-Antoine | Partner | E-mails with co-counsel. | 0.2 | $773.50 | $154.70 |
| 12/12/2023 | H. Grabbe | Associate | Team call; meeting with P. Saint-Antoine. | 1.8 | $252.52 | $454.54 |
| 12/12/2023 | P.H. Saint-Antoine | Partner | Meeting with co-counsel; work on slides for closing. | 2.4 | $773.50 | $1,856.40 |
| 12/13/2023 | H. Grabbe | Associate | Draft slides for closing argument presentation. | 0.9 | $252.52 | $227.27 |
| 12/13/2023 | P.H. Saint-Antoine | Partner | Confer with H. Grabbe. | 0.6 | $773.50 | $464.10 |
| 12/14/2023 | H. Grabbe | Associate | Work on preparations for closing argument. | 2.7 | $252.52 | $681.80 |
| 12/14/2023 | P.H. Saint-Antoine | Partner | Draft closing argument; e-mails with H. Grabbe; review and comment on draft slides. | 5.3 | $773.50 | $4,099.55 |
| 12/15/2023 | H. Grabbe | Associate | Review and edit closing argument. | 0.6 | $252.52 | $151.51 |
| 12/15/2023 | H. Grabbe | Associate | Attend trial team meeting. | 2.6 | $252.52 | $656.55 |
| 12/15/2023 | P.H. Saint-Antoine | Partner | Additional work on closing argument; trial team meeting. | 4.2 | $773.50 | $3,248.70 |
| 12/17/2023 | P.H. Saint-Antoine | Partner | Additional work on closing argument; review case law cited by Plaintiffs. | 2.5 | $773.50 | $1,933.75 |
| 12/18/2023 | H. Grabbe | Associate | Review and edit closing argument slideshow presentation; call with M. Bussey-Garza; meeting with P. Saint-Antoine. | 2.3 | $252.52 | $580.80 |
| 12/18/2023 | P.H. Saint-Antoine | Partner | Prepare for closing argument; review case law; mark-up index of cases; e-mails with co-counsel. | 4.2 | $773.50 | $3,248.70 |
| 12/19/2023 | H. Grabbe | Associate | Prepare potential exhibits for closing argument; revise slide show presentation. | 2.7 | $252.52 | $681.80 |
| 12/19/2023 | P.H. Saint-Antoine | Partner | Attend closing argument and final preparations for same. | 4.7 | $773.50 | $3,635.45 |
| 12/20/2023 | H. Grabbe | Associate | Analyze Plaintiffs' objections to AFS's post-trial brief; prepare response to each objection. | 1.4 | $252.52 | $353.53 |
| 12/20/2023 | P.H. Saint-Antoine | Partner | E-mails with H. Grabbe. | 0.6 | $773.50 | $464.10 |
| 12/21/2023 | H. Grabbe | Associate | Draft letter to Court responding to Plaintiffs' objections to AFS's post trial brief. | 1.3 | $252.52 | $328.28 |
| 12/22/2023 | H. Grabbe | Associate | Further drafting to letter to Court responding to Plaintiffs' objections to AFS's post trial brief. | 1.7 | $252.52 | $429.28 |

Faegre Drinker Biddle Reath LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 12/22/2023 | P.H. Saint-Antoine | Partner | Edits to draft letter to Judge Slomsky regarding exhibits; e-mails with H. Grabbe and co-counsel. | 0.8 | $773.50 | $618.80 |
| 12/26/2023 | P.H. Saint-Antoine | Partner | E-mails with H. Grabbe. | 0.2 | $773.50 | $154.70 |
| 3/29/2024 | P. Saint-Antoine | Partner | Review opinion from Judge Slomsky and exchange e-mails with co-counsel. | 1.5 | $773.50 | $1,160.25 |
| 4/1/2024 | H. Grabbe | Associate | Analyze trial order and opinion. | 0.8 | $252.52 | $202.02 |
| 4/1/2024 | P. Saint-Antoine | Partner | Follow-up on Judge Slomsky decision, etc., and related telephone call. | 1.3 | $773.50 | $1,005.55 |
| 4/2/2024 | H. Grabbe | Associate | Meet joint defense team and client. | 1.2 | $252.52 | $303.02 |
| 4/2/2024 | P. Saint-Antoine | Partner | Meeting to discuss next steps post-decision, etc. | 1 | $773.50 | $773.50 |
| 4/15/2024 | P. Saint-Antoine | Partner | Telephone call with co-counsel. | 0.3 | $773.50 | $232.05 |
| 4/21/2024 | P. Saint-Antoine | Partner | E-mail (w/encl.) from co-counsel and follow-up message from co-counsel. | 0.3 | $773.50 | $232.05 |
| 4/22/2024 | P. Saint-Antoine | Partner | Review motion for fees and comment on same. | 1.1 | $773.50 | $850.85 |
| 4/23/2024 | H. Grabbe | Associate | Analyze draft motion for attorneys' fees and provide comments to co-counsel. | 0.9 | $252.52 | $227.27 |
| 4/23/2024 | P. Saint-Antoine | Partner | Follow-up on draft fee motion, including e-mail to co-counsel. | 0.2 | $773.50 | $154.70 |
| 4/24/2024 | H. Grabbe | Associate | Analyze fee worksheet for application for attorneys' fees and correspond with co-counsel. | 0.3 | $252.52 | $75.76 |
| 4/24/2024 | P. Saint-Antoine | Partner | Forward comments from co-counsel and related e-mail. | 0.2 | $773.50 | $154.70 |
| 4/25/2024 | H. Grabbe | Associate | Address potential privilege issues; call with co-counsel. | 0.8 | $252.52 | $202.02 |
| 4/25/2024 | P. Saint-Antoine | Partner | Additional prep work related to fee motion, and related e-mails and discussion with co-counsel. | 1.9 | $773.50 | $1,469.65 |
| 4/26/2024 | P. Saint-Antoine | Partner | Review Rule 52 motions by FTC and Commonwealth, and follow-up on same, including e-mail exchanges with co-counsel. | 2.2 | $773.50 | $1,701.70 |
| 4/29/2024 | P. Saint-Antoine | Partner | E-mail to co-counsel regarding Rule 52 motions. | 0.1 | $773.50 | $77.35 |
| 4/30/2024 | P. Saint-Antoine | Partner | Identify key opposition points for brief in response to Rule 52 motions. | 1 | $773.50 | $773.50 |
| 5/1/2024 | P. Saint-Antoine | Partner | Forward comments on Rule 52 motions to co-counsel, et al., and review reply e-mail from same. | 1.1 | $773.50 | $850.85 |
| 5/7/2024 | P. Saint-Antoine | Partner | Review and comment on draft opposition brief and e-mail to co-counsel regarding same. | 3.7 | $773.50 | $2,861.95 |
| 5/8/2024 | H. Grabbe | Associate | Analyze and edit draft brief in opposition to Plaintiffs' motion for reconsideration | 0.9 | $252.52 | $227.27 |
| 5/8/2024 | P. Saint-Antoine | Partner | Forward collective comments from FDBR to co-counsel on response brief, and e-mail with co-counsel. | 0.6 | $773.50 | $464.10 |
| 5/10/2024 | P. Saint-Antoine | Partner | Additional communications with co-counsel on opposition brief. | 1.3 | $773.50 | $1,005.55 |
| 5/17/2024 | P. Saint-Antoine | Partner | Review reply briefs and related e-mails. | 1 | $773.50 | $773.50 |

Faegre Drinker Biddle Reath LLP

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 6/12/2024 | H. Grabbe | Associate | Analyze J. Slomsky opinion and order denying Plaintiffs' motion to amend the judgment | 0.4 | $252.52 | $101.01 |
| 6/12/2024 | P. Saint-Antoine | Partner | Review denial of reconsideration and e-mail regarding same. | 0.6 | $773.50 | $464.10 |
| 8/13/2024 | P. Saint-Antoine | Partner | E-mail from co-counsel at DLA; and follow-up on same. | 0.2 | $773.50 | $154.70 |
| 8/15/2024 | P. Saint-Antoine | Partner | E-mail exchange with DLA regarding fee motion. | 0.3 | $773.50 | $232.05 |
| 8/19/2024 | P. Saint-Antoine | Partner | E-mail and voicemail communications with co-counsel regarding fee motion. | 0.3 | $773.50 | $232.05 |
| 8/20/2024 | P. Saint-Antoine | Partner | Telephone call with David Marion and e-mail (w/encl.) from same. | 0.2 | $773.50 | $154.70 |
| 8/25/2024 | P. Saint-Antoine | Partner | Review and comment on fee motion and related e-mail. | 1.6 | $773.50 | $1,237.60 |
| | | | | | | $1,030,355.06 |

Eckert Seamans

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 10/1/2020 | MARK S. STEWART | Attorney | TELEPHONE CALL AND CONTACTS WITH E SATELL | 0.60 | $252.52 | $151.51 |
| 10/7/2020 | MARK S. STEWART | Attorney | CONTACTS WITH M BIRCH AND A HOCEVAR; FOLLOW UP ON SHARING OF INVESTIGATIVE DOCUMENTS | 0.30 | $252.52 | $75.76 |
| 10/7/2020 | SUSAN A YOCUM | Attorney | CALL WITH MORGAN REGARDING DOCUMENT PRODUCTION | 0.50 | $252.52 | $126.26 |
| 10/8/2020 | SUSAN A YOCUM | Attorney | PRODUCTION CUSTODIAN I FORMATION FOR MORGAN | 0.50 | $252.52 | $126.26 |
| 10/19/2020 | MARK S. STEWART | Attorney | CONTACTS WITH FTC AND CO-COUNSEL; RECEIVE FTC INITIAL DISCLOSURE AND FOLLOW UP | 0.50 | $252.52 | $126.26 |
| 10/19/2020 | SUSAN A YOCUM | Attorney | FILINGS BY FTC RE DISCOVERY | 0.20 | $252.52 | $50.50 |
| 10/21/2020 | MARK S. STEWART | Attorney | RECEIPT OF RFPS FROM FTC AND FOLLOW UP | 0.20 | $252.52 | $50.50 |
| 10/22/2020 | SUSAN A YOCUM | Attorney | REPRODUCING AND UPLAODING ALL RESPONSIVE DOCUMENTS FROM FTC PRODUCTION | 4.30 | $252.52 | $1,085.84 |
| 10/26/2020 | MARK S. STEWART | Attorney | CONTACTS RE FTC DISCOVERY | 0.30 | $252.52 | $75.76 |
| 10/26/2020 | SUSAN A YOCUM | Attorney | PRODUCTION OF DOCS QUESTION FOR MORGAN BIRCH | 0.80 | $252.52 | $202.02 |
| 10/27/2020 | MARK S. STEWART | Attorney | CONTACTS WITH FTC; FOLLOW UP ON IRC DISCLOSURES | 0.20 | $252.52 | $50.50 |
| 10/28/2020 | MARK S. STEWART | Attorney | RECEIPT OF FTC DISCOVERY PRODUCTION | 0.10 | $252.52 | $25.25 |
| 10/28/2020 | SUSAN A YOCUM | Attorney | REVIEW OF PBF RULE 26(A) PROPOSED FILING | 0.30 | $252.52 | $75.76 |
| 10/29/2020 | MARK S. STEWART | Attorney | CONTACTS WITH FTC | 0.10 | $252.52 | $25.25 |
| 10/29/2020 | SUSAN A YOCUM | Attorney | CALL WITH MORGAN REGARDING DOCUMENTS PRODUCED TO FTC | 1.70 | $252.52 | $429.28 |
| 11/3/2020 | MARK S. STEWART | Attorney | CONTACTS WITH FTC AND COUNSEL | 0.10 | $252.52 | $25.25 |
| 11/5/2020 | MARK S. STEWART | Attorney | TELEPHONE CALLS WITH E SATELL | 0.40 | $252.52 | $101.01 |
| 11/5/2020 | SUSAN A YOCUM | Attorney | DOCS PRODUCTION | 0.50 | $252.52 | $126.26 |
| 11/6/2020 | SUSAN A YOCUM | Attorney | COMPLETION OF DOCUMENT UPLOAD FOR OUTSIDE COUNSEL | 0.60 | $252.52 | $151.51 |
| 11/9/2020 | MARK S. STEWART | Attorney | REVIEW COURT ORDER RE STATUS CONFERENCE AND FOLLOW UP; TELEPHONE CALL WITH E SATELL | 0.20 | $252.52 | $50.50 |
| 11/9/2020 | SUSAN A YOCUM | Attorney | ANALYSIS RE AFS OBJECTION TO FTC REQUEST FOR PRODUCTION. | 2.90 | $252.52 | $732.31 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 11/10/2020 | MARK S. STEWART | Attorney | REVIEW DISCOVERY EFFORTS AND RESPONSE TO FTC AND CONTACTS RE SAME | 0.20 | $252.52 | $50.50 |
| 11/10/2020 | SUSAN A YOCUM | Attorney | CALL TO ED SATELL; REVIEW OF PRIOR DOCUMENT PRODUCTIONS TO PROVIDE RESPONSES TO FTC SECOND DEMAND FOR PRODUCTION | 2.50 | $252.52 | $631.30 |
| 11/13/2020 | SUSAN A YOCUM | Attorney | CALL WITH MORGAN BIRCH REGARDING PRODUCTION. | 0.50 | $252.52 | $126.26 |
| 11/17/2020 | MARK S. STEWART | Attorney | CONTACTS RE DISCOVERY | 0.10 | $252.52 | $25.25 |
| 11/22/2020 | MARK S. STEWART | Attorney | TELEPHONE CALLS WITH E SATELL; REVIEW CORRESPONDENCE FROM FTC RE DISCOVERY; CONFER WITH S YOCUM | 0.50 | $252.52 | $126.26 |
| 11/23/2020 | MARK S. STEWART | Attorney | CONTACTS WITH FTC RE MEET AND CONFER; CONTACTS WITH CO-COUNSEL; CONFERENCE WITH CLIENTS AND CO-COUNSEL | 1.20 | $252.52 | $303.02 |
| 11/23/2020 | SUSAN A YOCUM | Attorney | CALL WITH PBP TEAM | 1.90 | $252.52 | $479.79 |
| 11/24/2020 | MARK S. STEWART | Attorney | CONTACTS RE STATUS CONFERENCE | 0.20 | $252.52 | $50.50 |
| 11/25/2020 | MARK S. STEWART | Attorney | PREP FOR CALL WITH FTC AND REVIEW DISCOVERY REQUESTS, OBJECTIONS AND LETTERS; RECEIVE FTCS SECOND PRODUCTION; MEET AND CONFER SESSION WITH FTC | 1.30 | $252.52 | $328.28 |
| 11/25/2020 | SUSAN A YOCUM | Attorney | CALL WITH FTC | 1.30 | $252.52 | $328.28 |
| 12/1/2020 | MARK S. STEWART | Attorney | CONTACTS RE PRETRIAL CONFERENCE; PREP FOR SAME AND WORK ON ARGUMENTS FOR MOTIONS ASSIGNED TO ME; REVIEW CORRESPONDENCE FROM FTC; RECEIVE AND FOLLOW UP ON FTC DISCOVERY RESPONSE; PARTICIPATE IN CONFERENCE WITH COURT AND POST-CONFERENCE CONTACTS | 3.00 | $252.52 | $757.56 |
| 12/1/2020 | SUSAN A YOCUM | Attorney | CORRESPONDENCE WITH MORGAN REGARDING FTC DEMAND FOR ADDITIONAL DOCUMENTS | 1.40 | $252.52 | $353.53 |
| 12/1/2020 | SUSAN A YOCUM | Attorney | SENDING OF DOCUMENTS IN PREPARATION FOR HEARING ON MOTION TO AMEND COMPLAINT AND MOTION TO STRIKE AFFIRMATIVE DEFENSES | 0.40 | $252.52 | $101.01 |

Eckert Seamans

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 12/2/2020 | MARK S. STEWART | Attorney | TELEPHONE CALLS WITH E SATELL; CONTACTS WITH CO COUNSEL | 0.90 | $252.52 | $227.27 |
| 12/3/2020 | MARK S. STEWART | Attorney | CONTACTS WITH D MARION; REVIEW COURT ORDERS; CONFER RE CASE MANAGEMENT CONFERENCE | 0.50 | $252.52 | $126.26 |
| 12/3/2020 | SUSAN A YOCUM | Attorney | CORRESPONDENCE WITH MORGAN REGARDING PRODUCTION | 0.20 | $252.52 | $50.50 |
| 12/7/2020 | MARK S. STEWART | Attorney | TELEPHONE CALL WITH D MARION; TELEPHONE CALL AND CONTACTS WITH E SATELL; TELEPHONE CALL WITH E SATELL AND D MARION | 1.20 | $252.52 | $303.02 |
| 12/7/2020 | SUSAN A YOCUM | Attorney | INFORMATION TO MARK REGARDING QUESTIONS TO FTC | 0.10 | $252.52 | $25.25 |
| 12/7/2020 | SUSAN A YOCUM | Attorney | REVIEW OF DRAFT RESPONSE TO FTC | 0.80 | $252.52 | $202.02 |
| 12/8/2020 | MARK S. STEWART | Attorney | TELEPHONE CALL WITH E SATELL; FOLLOW UP ON DISCOVERY PRODUCTION AND OBJECTIONS; REVIEW LETTER FROM FTC | 0.40 | $252.52 | $101.01 |
| 12/10/2020 | MARK S. STEWART | Attorney | REVIEW OBJECTIONS TO DISCOVERY AND CONTACTS RE SAME | 0.30 | $252.52 | $75.76 |
| 12/11/2020 | SUSAN A YOCUM | Attorney | REVIEW OF AFS SECOND RESPONSE TO PRODUCTION. | 0.20 | $252.52 | $50.50 |
| 12/14/2020 | SUSAN A YOCUM | Attorney | REVIEW OF REPONSE TO FTC DECEMBER 7 AND 10 LETTERS | 0.20 | $252.52 | $50.50 |
| 12/16/2020 | MARK S. STEWART | Attorney | CONTACTS WITH CO-COUNSEL | 0.10 | $252.52 | $25.25 |
| 1/12/2021 | MARK S. STEWART | Attorney | REVIEW CORRESPONDENCE RE DISCOVERY AND FTC DISCOVERY PRODUCTIONS; REVIEW 31 PAGE FTC LETTER; CONTACTS AND FOLLOW UP RE SAME | 0.90 | $252.52 | $227.27 |
| 1/20/2021 | SUSAN A YOCUM | Attorney | REVIEW OF ALT. PRF.-COMPLAINT INVESTIGATION RESPONSES TO ASSIST MORGAN BIRCH WITH SUPPORT NEEDED TO FILE PROTECTIVE ORDER AGAINT THE FTC WITH THE COURT | 1.80 | $252.52 | $454.54 |
| 1/21/2021 | MARK S. STEWART | Attorney | CONTACTS RE COURT DECISION RE MOTION TO AMEND; REVIEW AND FOLLOW UP ON SAME | 0.40 | $252.52 | $101.01 |
| 1/21/2021 | SUSAN A YOCUM | Attorney | REVIEW OF FED CT OPINION RE AFS OBJECTION TO FTC FILING OF AMENDED COMPLAINT AND SYNOPSIS TO MARK STEWART. | 0.60 | $252.52 | $151.51 |

Eckert Seamans

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 1/22/2021 | MARK S. STEWART | Attorney | CONTACTS WITH CO-COUNSEL AND FOLLOW UP ON COURT DECISION, BIFURCATION MOTION, DISCOVERY; CONTACTS WITH FTC; REVIEW COURT DECISION AND CASE INFORMATION; PREP FOR AND ATTEND CALL WITH E SATELL | 1.30 | $252.52 | $328.28 |
| 1/22/2021 | SUSAN A YOCUM | Attorney | REVIEW OF PROTECTIVE ORDER DRAFT AND ADDING OF ADDITIINAL DETAIL RE SPECIFIC INFORMATION REQUESTED BY FTC AND PROVIDED BY AFS. | 1.30 | $252.52 | $328.28 |
| 1/25/2021 | MARK S. STEWART | Attorney | CONTACTS WITH CO-COUNSEL; FOLLOW UP ON CORRESPONDENCE WITH FTC AND FILED MOTION; CONFERENCE CALL WITH E SATELL; FOLLOW UP ON UPCOMING MEET AND CONFER WITH FTC | 1.90 | $252.52 | $479.79 |
| 1/25/2021 | SUSAN A YOCUM | Attorney | COMPLAINTS SEARCH FOR DOCUMENTS; REVIEW OF COMPLAINTS | 2.50 | $252.52 | $631.30 |
| 1/26/2021 | MARK S. STEWART | Attorney | CONTACTS WITH FTC AND CO-COUNSEL | 0.20 | $252.52 | $50.50 |
| 1/26/2021 | SUSAN A YOCUM | Attorney | CONFERENCE CALL WITH COLLIN, KATIE, WILLIAM, DENISE AMD MORGAN RE FTC PRODUCTION | 0.80 | $252.52 | $202.02 |
| 1/26/2021 | SUSAN A YOCUM | Attorney | REVIEW OF CONUSUMER COMPLAINTS AND RESPONSES THERETO IN PREPARATION FOR FTC CALL | 2.90 | $252.52 | $732.31 |
| 1/27/2021 | MARK S. STEWART | Attorney | REVIEW CASE CORRESPONDENCE | 0.30 | $252.52 | $75.76 |
| 1/28/2021 | MARK S. STEWART | Attorney | CONTACTS WITH CO COUNSEL; REVIEW CASE CORRESPONDENCE; ATTEND MEET AND CONFER CALL WITH FTC | 2.80 | $252.52 | $707.06 |
| 1/28/2021 | SUSAN A YOCUM | Attorney | CALL WITH FTC TO DISCUSS DISCOVERY DEMAND FEES: | 2.80 | $252.52 | $707.06 |
| 2/2/2021 | MARK S. STEWART | Attorney | CORRESPONDENCE FROM FTC AND FOLLOW UP | 0.20 | $252.52 | $50.50 |
| 2/5/2021 | MARK S. STEWART | Attorney | CONTACTS WITH E SATELL AND FOLLOW UP | 0.10 | $252.52 | $25.25 |
| 2/5/2021 | SUSAN A YOCUM | Attorney | REVIEW OF PRIOR FTC SUBMISSIONS AND EMAIL TO ED | 0.90 | $252.52 | $227.27 |
| 2/14/2021 | MARK S. STEWART | Attorney | CONTACTS WITH E SATELL; REVIEW CONTACTS FROM FTC | 0.40 | $252.52 | $101.01 |
| 2/15/2021 | MARK S. STEWART | Attorney | CONTACTS WITH COUNSEL; REVIEW E SATELL PROFFER AND EMAIL CORRESPONDENCE WITH FTC; REVIEW CORRESPONDENCE AND FILINGS | 0.60 | $252.52 | $151.51 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 2/17/2021 | MARK S. STEWART | Attorney | REVIEW CORRESPONDENCE AND CONTACTS WITH COUNSEL | 0.20 | $252.52 | $50.50 |
| 2/18/2021 | MARK S. STEWART | Attorney | PARTICIPATE IN DEPOSITION PREP WITH E SATELL | 2.00 | $252.52 | $505.04 |
| 2/18/2021 | SUSAN A YOCUM | Attorney | FINDING OF REQUEST FOR TAPES FROM FTC | 0.60 | $252.52 | $151.51 |
| 2/19/2021 | MARK S. STEWART | Attorney | ATTEND DEPOSITION OF E SATELL | 4.00 | $252.52 | $1,010.08 |
| 3/1/2021 | MARK S. STEWART | Attorney | CONTACTS RE STATUS CONFERENCE WITH THE COURT; CONTACTS WITH FTC AND REPLY RE BIFURCATION OF CASE AND DISCOVERY | 0.40 | $252.52 | $101.01 |
| 3/2/2021 | MARK S. STEWART | Attorney | ATTEND STATUS CONFERENCE WITH COURT | 0.70 | $252.52 | $176.76 |
| 3/2/2021 | SUSAN A YOCUM | Attorney | STATUS CONFERENCE WITH JUDGE | 0.60 | $252.52 | $151.51 |
| 3/8/2021 | SUSAN A YOCUM | Attorney | SENDING OF PRODUCTION DOCUMENTS BACK TO MORGAN BIRCH | 0.90 | $252.52 | $227.27 |
| 3/11/2021 | MARK S. STEWART | Attorney | CONTACTS WITH M BIRCH AND RESPOND TO QUESTION | 0.20 | $252.52 | $50.50 |
| 3/11/2021 | SUSAN A YOCUM | Attorney | PROVIDING OF DATES FOR INCLUSION IN RESPONSE TO FTC | 0.20 | $252.52 | $50.50 |
| 3/13/2021 | MARK S. STEWART | Attorney | REVIEW FTC DISCOVERY REQUEST | 0.10 | $252.52 | $25.25 |
| 3/23/2021 | MARK S. STEWART | Attorney | CONTACTS FROM COURT; REVIEW CORRESPONDENCE; CONTACTS WITH CO-COUNSEL AND FTC | 0.40 | $252.52 | $101.01 |
| 3/24/2021 | MARK S. STEWART | Attorney | CONTACTS WITH FTC AND COUNSEL RE DISCOVERY DISPUTE; REVIEW FTC REPORT ON CASE | 0.40 | $252.52 | $101.01 |
| 3/25/2021 | MARK S. STEWART | Attorney | CONTACTS WITH ICR COUNSEL AND FOLLOW UP ON LEGAL ARGUMENTS RE MOTION TO DISMISS; REVIEW AND FOLLOW UP ON FTC/PA OAG FILING | 0.70 | $252.52 | $176.76 |
| 3/31/2021 | MARK S. STEWART | Attorney | TELEPHONE CALL WITH M BIRCH RE FTC/PA OAG SUPPLEMENTAL FILING AND FOLLOW UP RE NEW PA SUPREME COURT CASE AND POTENTIAL REPLY | 0.70 | $252.52 | $176.76 |
| 3/31/2021 | SUSAN A YOCUM | Attorney | REVIEW OF SUPPLEMENTAL FILING | 0.10 | $252.52 | $25.25 |
| 5/3/2021 | MARK S. STEWART | Attorney | CONTACTS WITH CO-COUNSEL; FOLLOW UP ON COURT ORDERS AND OPINION; CONTACTS FROM E SATELL; CONTACTS RE PRESS STATEMENT | 1.10 | $252.52 | $277.77 |
| 5/4/2021 | MARK S. STEWART | Attorney | MEETING WITH E SATELL AND CO-COUNSEL AND FOLLOW UP ON SAME | 1.40 | $252.52 | $353.53 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 5/4/2021 | SUSAN A YOCUM | Attorney | RESEARCH ON STATUTE OF LIMITATIONS DEFENSE AGAINST PA CLAIMS | 1.20 | $252.52 | $303.02 |
| 5/5/2021 | MARK S. STEWART | Attorney | FOLLOW UP ON AMICI BRIEFS IN AMG CASE; FOLLOW UP ON ANALYSIS OF COURT OPINION; REVIEW NEW ORDER RE SPECIAL MASTER; CONTACTS AND FOLLOW UP ON SAME | 0.80 | $252.52 | $202.02 |
| 5/5/2021 | SUSAN A YOCUM | Attorney | REVIEW OF THE AMICUS BRIEFS FILED ON BEHALF OF AMG IN SUPREME COURT CASE | 0.40 | $252.52 | $101.01 |
| 5/9/2021 | MARK S. STEWART | Attorney | REVIEW COURT OPINION AND CONTACTS RE SAME AND RE MASTER APPOINTMENT; REVIEW BRIEFS OF AMICI | 2.80 | $252.52 | $707.06 |
| 5/10/2021 | MARK S. STEWART | Attorney | TELEPHONE CALL AND CONTACTS WITH E SATELL | 0.80 | $252.52 | $202.02 |
| 5/12/2021 | MARK S. STEWART | Attorney | CONTACTS AND TELEPHONE CALL WITH M BIRCH RE DISCOVERY DISPUTE AND MEET AND CONFER | 0.20 | $252.52 | $50.50 |
| 5/13/2021 | MARK S. STEWART | Attorney | REVIEW CORRESPONDENCE FROM ICR; REVIEW ANSWER AND NEW MATTER; CONTACTS WITH D MARION | 0.70 | $252.52 | $176.76 |
| 5/14/2021 | CASEY ALAN COYLE | Attorney | TELEPHONE CALL WITH MARK STEWART RE: POTENTIAL COUNTERCLAIM | 0.30 | $252.52 | $75.76 |
| 5/14/2021 | MARK S. STEWART | Attorney | FOLLOW UP AND WORK ON ANSWER AND NEW MATTER TO AMENDED COMPLAINT AND COUNTERCLAIM RESEARCH; CONTACTS WITH FTC; TELEPHONE CALL WITH E SATELL | 1.40 | $252.52 | $353.53 |
| 5/16/2021 | MARK S. STEWART | Attorney | WORK ON ANSWER AND NEW MATTER TO AMENDED COMPLAINT | 0.40 | $252.52 | $101.01 |
| 5/17/2021 | MARK S. STEWART | Attorney | REVIEW FTC FILING; CONTACTS WITH CO-COUNSEL; FOLLOW UP AND WORK ON ANSWER AND NEW MATTER; COMMENT AND FOLLOW UP ON POTENTIAL COUNTERCLAIMS OR SANCTIONS MOTION; REVIEW RESEARCH RE SAME; TELEPHONE CALL AND CONTACTS WITH E SATELL; CONTACTS WITH I EISENSTEIN | 4.60 | $252.52 | $1,161.59 |
| 5/17/2021 | SUSAN A YOCUM | Attorney | RESEARCH ON AFFIRMATIVE DEFENSES TO AMENDED COMPLAINT | 3.60 | $252.52 | $909.07 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 5/18/2021 | MARK S. STEWART | Attorney | CONTACTS WITH E SATELL; FOLLOW UP ON FINAL ANSWER AND NEW MATTER | 0.20 | $252.52 | $50.50 |
| 5/20/2021 | MARK S. STEWART | Attorney | CONTACTS WITH M BIRCH AND FOLLOW UP RE DISCOVERY ISSUES AND DISPUTES | 0.40 | $252.52 | $101.01 |
| 5/21/2021 | MARK S. STEWART | Attorney | ATTEND MEETING WITH B SASSO, E SATELL AND TEAM | 1.50 | $252.52 | $378.78 |
| 5/21/2021 | SUSAN A YOCUM | Attorney | CALL WITH AFS | 0.60 | $252.52 | $151.51 |
| 5/24/2021 | MARK S. STEWART | Attorney | CONTACTS WITH E SATELL AND FOLLOW UP ON CASE; CONTACTS WITH I EISENSTEIN AND FOLLOW UP; CONTACTS FROM FTC; REVIEW COURT ORDER; CONFER WITH M BIRCH RE LEGAL ARGUMENTS | 1.10 | $252.52 | $277.77 |
| 5/24/2021 | SUSAN A YOCUM | Attorney | REVIEW OF FTC CASE | 0.60 | $252.52 | $151.51 |
| 5/25/2021 | MARK S. STEWART | Attorney | CONTACTS RE DISCOVERY; CONTACTS WITH I EISENSTEIN AND D MARION; REVIEW MEMO FROM I EISENSTEIN; CONTACTS WITH FTC; ZOOM MEETING WITH E SATELL AND TEAM | 2.20 | $252.52 | $555.54 |
| 5/25/2021 | SUSAN A YOCUM | Attorney | RESEARCH ON REMEDIES AVAILABLE UNDER UTPCPL AS APPLIED TO OAG | 1.80 | $252.52 | $454.54 |
| 5/26/2021 | SUSAN A YOCUM | Attorney | RESEARCH ON REMEDIES AVAILABLE UNDER UTPCPL AS APPLIED TO OAG | 0.50 | $252.52 | $126.26 |
| 5/27/2021 | SUSAN A YOCUM | Attorney | RESEARCH ON DAMAGES UNDER UTPCPL | 0.60 | $252.52 | $151.51 |
| 5/31/2021 | MARK S. STEWART | Attorney | REVIEW CORRESPONDENCE BETWEEN PARTIES; REVIEW DISCOVERY MATTERS AND CONTACTS RE SAME; REVIEW PA OAG DISCOVERY REQUESTS AND FOLLOW UP | 0.60 | $252.52 | $151.51 |
| 6/1/2021 | MARK S. STEWART | Attorney | ASSIST WITH DISCOVERY ISSUE; CONTACTS WITH D MARION; CONTACTS FROM FTC | 1.00 | $252.52 | $252.52 |
| 6/1/2021 | SUSAN A. YOCUM | Attorney | RESEARCH CONCERNING DISCOVERY | 2.70 | $252.52 | $681.80 |
| 6/2/2021 | MARK S. STEWART | Attorney | CONTACTS WITH FTC AND RE DISCOVERY; CONTACTS WITH D MARION | 0.30 | $252.52 | $75.76 |
| 6/4/2021 | MARK S. STEWART | Attorney | CONTACTS FROM SPECIAL MASTER AND PARTIES; CONTACTS WITH CO-COUNSEL | 0.50 | $252.52 | $126.26 |

Eckert Seamans

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 6/7/2021 | MARK S. STEWART | Attorney | REVIEW CORRESPONDENCE WITH B SASSO; CORRESPONDENCE WITH PARTIES RE DISCOVERY; TELEPHONE CALL WITH S HLADIK | 0.80 | $252.52 | $202.02 |
| 6/7/2021 | SUSAN A. YOCUM | Attorney | REVIEW OF DRAFT LETTER TO FTC REGARDING PRODUCTION | 0.30 | $252.52 | $75.76 |
| 6/8/2021 | MARK S. STEWART | Attorney | RECEIPT OF DRAFT MOTION FOR JUDGMENT ON THE PLEADINGS AND FOLLOW UP RE SAME; REPORT TO TEAM; CONTACTS RE STATUS CONFERENCE WITH SPECIAL MASTER; CONTACTS WITH FTC | 0.90 | $252.52 | $227.27 |
| 6/9/2021 | MARK S. STEWART | Attorney | FOLLOW UP RE MOTION FOR JUDGMENT ON THE PLEADINGS; REVIEW AND REVISE SAME | 2.70 | $252.52 | $681.80 |
| 6/9/2021 | SUSAN A. YOCUM | Attorney | REVIEW OF MOTION FOR JUDGEMENT ON THE PLEADINGS WITH SUGGESTED EDITS TO MORGAN | 2.90 | $252.52 | $732.31 |
| 6/10/2021 | MARK S. STEWART | Attorney | CONTACTS RE JUDGMENT ON PLEADINGS MOTION; FOLLOW UP ON PREP SESSION FOR SPECIAL MASTER; CONTACTS WITH PARTIES | 1.00 | $252.52 | $252.52 |
| 6/11/2021 | MARK S. STEWART | Attorney | CONTACTS RE OAG DISCOVERY REQUESTS AND FOLLOW UP | 0.20 | $252.52 | $50.50 |
| 6/14/2021 | MARK S. STEWART | Attorney | ASSIST WITH DISCOVERY RESPONSES TO PA; CORRESPONDENCE WITH PARTIES | 0.30 | $252.52 | $75.76 |
| 6/14/2021 | SUSAN A. YOCUM | Attorney | REVIEW OF INVESTIGATION MATERIALS FROM OAG'S INVESTIGATION | 0.50 | $252.52 | $126.26 |
| 6/15/2021 | MARK S. STEWART | Attorney | CONTACTS RE MOTION FOR JUDGMENT ON PLEADINGS FILINGS | 0.20 | $252.52 | $50.50 |
| 6/16/2021 | MARK S. STEWART | Attorney | TELEPHONE CALL WITH M BIRCH; CONTACTS RE JUDGMENT ON THE PLEADINGS AND BRIEF; CALL WITH CLIENT AND TEAM | 1.10 | $252.52 | $277.77 |
| 6/16/2021 | SUSAN A. YOCUM | Attorney | SENDING OF INFORMATION TO MORGAN; EDITING/COMMENTS ON MOTION FOR JUDGEMENT | 3.30 | $252.52 | $833.32 |
| 6/17/2021 | MARK S. STEWART | Attorney | CONTACTS WITH ICR; FOLLOW UP ON MOTION FILINGS | 0.20 | $252.52 | $50.50 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 6/18/2021 | MARK S. STEWART | Attorney | WORK ON MOTION AND BRIEF FOR JUDGMENT ON PLEADINGS; CONTACTS WITH E SATELL; CONTACTS WITH TEAM; CONTACTS RE OAG DISCOVERY | 3.50 | $252.52 | $883.82 |
| 6/18/2021 | SUSAN A. YOCUM | Attorney | UPDATING MORGAN ON PRIOR INVESTIGATION INFORMATION | 1.00 | $252.52 | $252.52 |
| 6/21/2021 | MARK S. STEWART | Attorney | TELEPHONE CALL WITH E SATELL; CONTACTS WITH D MARION AND I EISENSTEIN | 0.30 | $252.52 | $75.76 |
| 6/22/2021 | MARK S. STEWART | Attorney | CONTACTS I EISENSTEIN AND FOLLOW UP ON MOTION AND BRIEF; CONTACTS WITH CO-COUNSEL | 0.30 | $252.52 | $75.76 |
| 6/22/2021 | SUSAN A. YOCUM | Attorney | EDITING OF DRAFT MOTION FOR JUDGMENT | 3.10 | $252.52 | $782.81 |
| 6/23/2021 | MARK S. STEWART | Attorney | CONTACTS RE JUDGMENT ON PLEADINGS FILINGS; WORK ON SAME; CONTACTS RE DISCOVERY; CONTACTS WITH I EISENSTEIN; TELEPHONE CALL WITH E SATELL | 1.60 | $252.52 | $404.03 |
| 6/24/2021 | MARK S. STEWART | Attorney | CONTACTS WITH CO-COUNSEL RE MOTION; LETTER FROM FTC; CONTACTS RE DISCOVERY; REVIEW FILINGS RE MOTION AND DISCOVERY | 0.70 | $252.52 | $176.76 |
| 6/25/2021 | MARK S. STEWART | Attorney | CONTACTS RE AND PREP FOR STATUS CONFERENCE WITH SPECIAL MASTER; REVIEW CORRESPONDENCE RE DISCOVERY; ATTEND STATUS CONFERENCE; FOLLOW UP CONTACTS RE SAME | 1.70 | $252.52 | $429.28 |
| 6/28/2021 | MARK S. STEWART | Attorney | CONTACTS WITH CO-COUNSEL; FOLLOW UP ON CPL ARGUMENTS AND RESEARCH; CONFERENCE CALL WITH E SATELL AND TEAM; TELEPHONE CALL TO M BIRCH | 1.60 | $252.52 | $404.03 |
| 6/29/2021 | SUSAN A. YOCUM | Attorney | RESEARCH ON STATE LAW PROVISIONS ON REMEDIES | 3.50 | $252.52 | $883.82 |
| 6/30/2021 | MARK S. STEWART | Attorney | CONTACTS RE DRAFT LETTER TO SPECIAL MASTER; REVIEW AND REVISE SAME; CONTACTS RE DEFENSES TO PA CLAIMS; CONTACTS FROM SPECIAL MASTER RE ARGUMENT; REVIEW PA OAG LETTER TO SPECIAL MASTER; REVIEW CORRESPONDENCE RE DISCOVERY; CONTACTS FROM FTC; | 2.00 | $252.52 | $505.04 |

Eckert Seamans

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 6/30/2021 | SUSAN A. YOCUM | Attorney | REVIEW OF CASES RE CLAIMS; DRAFTING OF MEMO ON CASES | 2.80 | $252.52 | $707.06 |
| 8/2/2021 | MARK S. STEWART | Attorney | CONTACTS WITH E SATELL AND CO-COUNSEL; PROVIDE COMMENTS ON LETTER; CONTACTS WITH PARTIES AND SPECIAL MASTER; ASSIST WITH DISCOVERY PRODUCTION; CONTACTS FROM FTC | 2.20 | $252.52 | $555.54 |
| 8/3/2021 | MARK S. STEWART | Attorney | CONTACTS WITH CO-COUNSEL; CONTACTS WITH PARTIES; CONTACTS RE SPECIAL MASTER; FOLLOW UP ON DISCOVERY ISSUES AND AFS DISCOVERY TO PLAINTIFFS | 1.00 | $252.52 | $252.52 |
| 8/3/2021 | SUSAN A YOCUM | Attorney | REVIEW AND COMMENT ON AFS REQUEST FOR PRODUCTION OF DOCUMENTS | 0.30 | $252.52 | $75.76 |
| 8/4/2021 | MARK S. STEWART | Attorney | CONTACTS WITH CO-COUNSEL; PREP FOR SESSION WITH SPECIAL MASTER | 0.80 | $252.52 | $202.02 |
| 8/5/2021 | MARK S. STEWART | Attorney | PREP FOR SPECIAL MASTER CONFERENCE CALL; CONTACTS WITH CO-COUNSEL; PARTICIPATE IN SPECIAL MASTER CONFERENCE; TELEPHONE CALL WITH M BIRCH | 2.50 | $252.52 | $631.30 |
| 8/5/2021 | SUSAN A YOCUM | Attorney | GATHERING OF DOCUMENTS FOR CALL WITH MASTER REGARDING DISCOVERY | 0.30 | $252.52 | $75.76 |
| 8/9/2021 | MARK S. STEWART | Attorney | TELEPHONE CALL WITH M BIRCH AND FOLLOW UP ON REQUESTED INFORMATION | 0.20 | $252.52 | $50.50 |
| 8/10/2021 | CASEY ALAN COYLE | Attorney | MEETING WITH SUSAN YOCUM RE: DEPOSITIONS | 0.20 | $252.52 | $50.50 |
| 8/10/2021 | MARK S. STEWART | Attorney | CONTACTS AND FOLLOW UP ON NEEDED INFORMATION | 0.20 | $252.52 | $50.50 |
| 8/10/2021 | SUSAN A YOCUM | Attorney | DRAFTING OF RESPONSE TO FTC RE SUBPOENAS | 2.20 | $252.52 | $555.54 |
| 8/10/2021 | SUSAN A YOCUM | Attorney | RESEARCH IN RESPONSE TO FTC LETTER | 2.90 | $252.52 | $732.31 |
| 8/11/2021 | CASEY ALAN COYLE | Attorney | REVISE DRAFT RESPONSE TO FTC RE: THIRD PARTY SUBPOENAS | 1.00 | $252.52 | $252.52 |
| 8/11/2021 | SUSAN A YOCUM | Attorney | DRAFTING OF RESPONSE TO FTC REGARDING SUBPOENAS | 2.40 | $252.52 | $606.05 |
| 8/12/2021 | MARK S. STEWART | Attorney | CONTACTS WITH M BIRCH AND FOLLOW UP ON CPL ISSUES | 0.20 | $252.52 | $50.50 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 8/16/2021 | MARK S. STEWART | Attorney | CONTACTS WITH CO-COUNSEL RE SPECIAL MASTER AND DISCOVERY ISSUES | 0.30 | $252.52 | $75.76 |
| 8/17/2021 | MARK S. STEWART | Attorney | REVIEW MULTIPLE CORRESPONDENCE FROM AND CONTACTS WITH SPECIAL MASTER AND PARTIES. CONTACTS WITH CLIENTS AND TEAM; PREP FOR AND PARTICIPATE IN CONFERENCE WITH E SATELL AND TEAM | 2.40 | $252.52 | $606.05 |
| 8/18/2021 | MARK S. STEWART | Attorney | CONTACTS WITH PARTIES RE DISCOVERY AND MEET & CONFER; CONTACTS FROM FTC; CONTACTS WITH CO-COUNSEL AND FOLLOW UP ON LETTER; REVIEW AND REVISE SAME | 2.10 | $252.52 | $530.29 |
| 8/19/2021 | MARK S. STEWART | Attorney | REVIEW NEW FTC FILINGS AND FOLLOW UP ON SAME; CONTACTS WITH SPECIAL MASTER AND PARTIES; CONTACTS WITH CO-COUNSEL | 1.00 | $252.52 | $252.52 |
| 8/20/2021 | MARK S. STEWART | Attorney | CONTACTS WITH M BIRCH RE DEPOSITIONS; CONTACTS FROM FTC AND WITH PARTIES | 0.50 | $252.52 | $126.26 |
| 8/23/2021 | MARK S. STEWART | Attorney | TELEPHONE CALL FROM E SATELL; FOLLOW UP ON DISCOVERY | 0.40 | $252.52 | $101.01 |
| 8/24/2021 | MARK S. STEWART | Attorney | CONFERENCE CALL WITH OAG AND FTC; TELEPHONE CALL WITH M BIRCH | 0.90 | $252.52 | $227.27 |
| 8/25/2021 | MARK S. STEWART | Attorney | CONTACTS WITH CO-COUNSEL; SPECIAL MASTER AND DISCOVERY ISSUES; REVIEW INFORMATION FROM C DRUMMOND; CONTACTS WITH PARTIES AND REVIEW CORRESPONDENCE; CONTACTS FROM FTC | 0.70 | $252.52 | $176.76 |
| 8/26/2021 | MARK S. STEWART | Attorney | CONTACTS FROM SPECIAL MASTER AND FOLLOW UP; REVIEW MULTIPLE CORRESPONDENCE AND CONTACTS WITH PARTIES; CONTACTS WITH CO-COUNSEL; TELEPHONE CALLS WITH S HLADIK; TELEPHONE CALLS WITH E SATELL; CONTACTS WITH E SATELL AND TEAM | 2.60 | $252.52 | $656.55 |
| 8/27/2021 | MARK S. STEWART | Attorney | REVIEW CORRESPONDENCE RE DECLARATIONS AND FOLLOW UP; CONTACTS WITH CO-COUNSEL AND E SATELL; REPORT ON ICR DEVELOPMENTS | 1.10 | $252.52 | $277.77 |

Eckert Seamans

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 8/31/2021 | DAVID C. HITTINGER, JR. | Attorney | REVIEW AND ANALYSIS, RE: JOINT MOTION OF FTC AND COMMONWEALTH OF PENNSYLVANIA (I) TO COMPEL RESPONSES TO VARIOUS OF PLAINTIFFS' REQUESTS FOR PRODUCTION; (II) FOR PROTECTIVE ORDER; AND (III) TO MODIFY SUBPOENAS; REVIEW AND ANALYSIS, RE: MEMORANDUM OF LAW IN SUPPORT OF JOINT MOTION; RESEARCH AND ANALYSIS; FOLLOW UP WITH S. YOCUM AND M. STEWART | 3.40 | $252.52 | $858.57 |
| 8/31/2021 | MARK S. STEWART | Attorney | CONTACTS WITH PARTIES RE AG OBJECTIONS TO DISCOVERY; CONTACTS RE RESPONSE TO JOINT MOTION TO COMPEL AND ASSIST WITH NEEDED RESEARCH AND DRAFTING OF SAME; TELEPHONE CALL WITH M BIRCH; RECEIVE AND REVIEW FTC DISCOVERY PRODUCTION | 1.50 | $252.52 | $378.78 |
| 9/1/2021 | DAVID C. HITTINGER, JR. | Attorney | RESEARCH AND ANALYSIS RE: DISCOVERY: FOLLOW UP WITH S. YOCUM AND M. STEWART | 3.50 | $252.52 | $883.82 |
| 9/1/2021 | SUSAN A YOCUM | Attorney | DRAFTING OF RESPONSE TO FTC MOTION FOR SANCTIONS | 5.60 | $252.52 | $1,414.11 |
| 9/2/2021 | MARK S. STEWART | Attorney | CONTACTS WITH PARTIES; CONTACTS WITH CO-COUNSEL; REVIEW FILINGS; CONTACTS RE DEPOSITIONS | 0.90 | $252.52 | $227.27 |
| 9/7/2021 | MARK S. STEWART | Attorney | CONTACTS WITH PARTIES AND SPECIAL MASTER; CONTACTS WITH M BIRCH AND C DRUMMOND; REVIEW INFO FROM SAME | 0.90 | $252.52 | $227.27 |
| 9/8/2021 | MARK S. STEWART | Attorney | CONTACTS WITH CO-COUNSEL | 0.90 | $252.52 | $227.27 |
| 9/8/2021 | SUSAN A YOCUM | Attorney | RESPONSE TO M. BIRCH | 0.80 | $252.52 | $202.02 |
| 9/9/2021 | MARK S. STEWART | Attorney | CONTACTS WITH CLIENT | 0.50 | $252.52 | $126.26 |
| 9/10/2021 | DAVID C. HITTINGER, JR. | Attorney | DOCUMENT REVIEW; ASSESS SEARCH CAPABILITIES; FOLLOW UP WITH S. YOCUM REGARDING THE SAME | 1.30 | $252.52 | $328.28 |
| 9/10/2021 | MARK S. STEWART | Attorney | CONTACTS WITH CO-COUNSEL AND CLIENT; REVIEW FTC FILING; COINTACTS WITH PARTIES; FOLLOW UP ON INFORMATION FOR DISCOVERY PRODUCTION | 1.40 | $252.52 | $353.53 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 9/10/2021 | SUSAN A YOCUM | Attorney | CALL WITH M. BIRCH ABOUT DISCOVERY; REVIEW OF PRIOR RESPONSES TO FTC AND OAG | 1.70 | $252.52 | $429.28 |
| 9/12/2021 | MARK S. STEWART | Attorney | CONTACTS WITH CO-COUNSEL | 0.20 | $252.52 | $50.50 |
| 9/13/2021 | MARK S. STEWART | Attorney | CONTACTS WITH PARTIES; CALL WITH M BIRCH AND PREP FOR SPECIAL MASTER CONFERENCE CALL; CONTACTS RE SPECIAL MASTER CALL | 0.90 | $252.52 | $227.27 |
| 9/14/2021 | MARK S. STEWART | Attorney | PREP FOR CONFERENCE WITH SPECIAL MASTER; CONTACTS WITH CLIENTS AND CO-COUNSEL; CONTACTS WITH SPECIAL MASTER AND PARTIES; CALL WITH M BIRCH AND FOLLOW UP ON POSTPONEMENT ISSUE | 1.40 | $252.52 | $353.53 |
| 9/14/2021 | SUSAN A YOCUM | Attorney | REVIEW OF DOCS IN PREP FOR SPECIAL MASTER CALL | 0.50 | $252.52 | $126.26 |
| 9/15/2021 | CASEY ALAN COYLE | Attorney | TELEPHONE CALL WITH MARK STEWART | 0.40 | $252.52 | $101.01 |
| 9/15/2021 | MARK S. STEWART | Attorney | CONTACTS WITH CO-COUNSEL | 1.00 | $252.52 | $252.52 |
| 9/16/2021 | MARK S. STEWART | Attorney | CONTACTS WITH CO-COUNSEL; REVIEW DRAFT LETTER TO SPECIAL MASTER | 0.30 | $252.52 | $75.76 |
| 9/16/2021 | SUSAN A YOCUM | Attorney | REVIEW OF DRAFT LETTER TO SPECIAL MASTER | 0.80 | $252.52 | $202.02 |
| 9/17/2021 | MARK S. STEWART | Attorney | REVIEW AND COMMENT ON DRAFT LETTER TO SPECIAL MASTER:; REVIEW CONTACTS AND CORRESPONDENCE IN PREP OF ZOOM MEETING; ZOOM MEETING WITH CLIENT AND COCOUNSEL | 1.50 | $252.52 | $378.78 |
| 9/17/2021 | SUSAN A YOCUM | Attorney | DRAFTING OF LIST OF OUTSTANDING DISCOVERY | 6.10 | $252.52 | $1,540.37 |
| 9/21/2021 | MARK S. STEWART | Attorney | REVIEW LETTER TO SPECIAL MASTER; CONTACTS WITH SPECIAL MASTER AND PARTIES; REVIEW FILINGS BY FTC | 0.80 | $252.52 | $202.02 |
| 9/22/2021 | MARK S. STEWART | Attorney | CONTACTS WITH PARTIES AND SPECIAL MASTER; CONTACTS WITH CO-COUNSEL | 0.20 | $252.52 | $50.50 |
| 9/22/2021 | MARK S. STEWART | Attorney | CONTACTS WITH D MARION; REVIEW AND REVISE LETTER TO SPECIAL MASTER; CONTACTS WITH CO-COUNSEL | 1.00 | $252.52 | $252.52 |
| 9/23/2021 | MARK S. STEWART | Attorney | PARTICIPATE IN CONFERENCE WITH SPECIAL MASTER | 3.50 | $252.52 | $883.82 |

Eckert Seamans

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 9/23/2021 | MARK S. STEWART | Attorney | PREP FOR SPECIAL MASTER CONFERENCE; CONTACTS WITH CO-COUNSEL; REVIEW MULTIPLE CORRESPONDENCE RE DISCOVERY ISSUES | 1.40 | $252.52 | $353.53 |
| 9/24/2021 | MARK S. STEWART | Attorney | CONTACTS WITH CO-COUNSEL RE DEPOSITIONS | 0.10 | $252.52 | $25.25 |
| 9/27/2021 | MARK S. STEWART | Attorney | TELEPHONE CALL WITH E SATELL; CONTACTS WITH CO-COUNSEL; FOLLOW UP ON STATUTE OF LIMITATIONS RESEARCH | 2.00 | $252.52 | $505.04 |
| 9/28/2021 | MARK S. STEWART | Attorney | CONTACTS WITH CO-COUNSEL; REVIEW CORRESPONDENCE; CONTACTS WITH CLIENTS; PREP FOR AND PARTICIPATE IN CALL WITH E SATELL AND CO-COUNSEL; CONTACTS WITH SPECIAL MASTER AND PARTIES; REVIEW INFORMATION FROM I EISENTEIN; FOLLOW UP ON RESEARCH | 1.60 | $252.52 | $404.03 |
| 9/28/2021 | SUSAN A YOCUM | Attorney | RESEARCH DEFENSES | 2.40 | $252.52 | $606.05 |
| 9/29/2021 | SUSAN A YOCUM | Attorney | RESEARCH DEFENSES | 0.60 | $252.52 | $151.51 |
| 9/30/2021 | CASEY ALAN COYLE | Attorney | MEETING WITH MARK STEWART | 0.20 | $252.52 | $50.50 |
| 9/30/2021 | MARK S. STEWART | Attorney | CONTACTS WITH PARTIES RE DISCOVERY; REVIEW AND REVISE MOTION TO STRIKE; CONTACTS WITH CO-COUNSEL AND CLIENT; TELEPHONE CALL WITH E SATELL; PREPARE STRATEGY MEMO TO E SATELL AND CO-COUNSEL | 2.70 | $252.52 | $681.80 |
| 10/1/2021 | MARK S. STEWART | Attorney | CONTACTS WITH D MARION AND M BIRCH; CONTACTS WITH E SATELL AND C0-COUNSEL; PREP FOR AND PARTICIPATE IN ZOOM MEETING | 2.10 | $252.52 | $530.29 |
| 10/4/2021 | MARK S. STEWART | Attorney | CONTACTS WITH PARTIES RE DISCOVERY; CONTACTS RE AND REVIEW NOTES FROM ZOOM MEETING; REVIEW PRODUCTION BY FTC AND CONTACTS RE SAME | 0.50 | $252.52 | $126.26 |
| 10/6/2021 | MARK S. STEWART | Attorney | CONTACTS WITH CO-COUNSEL; FOLLOW UP ON DISCOVERY ISSUES AND FTC CLAIMS | 0.30 | $252.52 | $75.76 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 10/7/2021 | MARK S. STEWART | Attorney | CONTACTS WITH PARTIES AND SPECIAL MASTER; CONTACTS WITH CO-COUNSEL; CONTACTS WITH CO-COUNSEL AND CLIENTS; TELEPHONE CALL WITH E SATELL; FOLLOW UP ON RESEARCH ISSUES | 1.00 | $252.52 | $252.52 |
| 10/8/2021 | MARK S. STEWART | Attorney | CONTACTS WITH CLIENTS; RECEIPT OF OAG PRODUCTION AND FOLLOW UP; RECEIPT OF SPECIAL MASTER DECISION | 0.50 | $252.52 | $126.26 |
| 10/12/2021 | MARK S. STEWART | Attorney | FOLLOW UP ON REPORT AND RECOMMENDATION AND NEXT STEPS | 0.30 | $252.52 | $75.76 |
| 10/13/2021 | MARK S. STEWART | Attorney | FOLLOW UP ON RESEARCH RE FTC CLAIMS; CONTACTS WITH PARTIES AND RE DISCOVERY PRODUCTION | 0.80 | $252.52 | $202.02 |
| 10/13/2021 | SUSAN A YOCUM | Attorney | RESEARCH ON PLAINTIFFS' CLAIMS | 0.90 | $252.52 | $227.27 |
| 10/14/2021 | MARK S. STEWART | Attorney | RESEARCH RE PLAINTIFFS' CLAIMS; CONTACTS WITH CO COUNSEL AND PARTIES; CONTACTS WITH CLIENTS; REVIEW REPORT AND RECOMMENDATION AND COMMENT ON SAME | 2.20 | $252.52 | $555.54 |
| 10/14/2021 | SUSAN A YOCUM | Attorney | RESEARCH RE PLAINTIFFS' CLAIMS | 4.20 | $252.52 | $1,060.58 |
| 10/15/2021 | MARK S. STEWART | Attorney | CONTACTS WITH PARTIES; CONTACTS RE AND FOLLOW UP ON OBJECTIONS TO REPORT AND RECOMMENDATION | 0.40 | $252.52 | $101.01 |
| 10/18/2021 | MARK S. STEWART | Attorney | CONTACTS WITH SPECIAL MASTER AND PARTIES; REVIEW AND COMMENT ON OBJECTIONS TO REPORT AND RECOMMENDATION; CONTACTS WITH CO-COUNSEL AND CLIENTS; CONTACTS RE OUR DISCOVERY TO FTC AND OAG AND RE MEET AND CONFER RE SAME | 1.30 | $252.52 | $328.28 |
| 10/19/2021 | MARK S. STEWART | Attorney | CONTACTS WITH FTC, PARTIES AND SPECIAL MASTER; FOLLOW UP RE MEET AND CONFER WITH FTC AND OAG; REVIEW FTC FILING | 0.50 | $252.52 | $126.26 |
| 10/20/2021 | MARK S. STEWART | Attorney | TELEPHONE CALL WITH COUNSEL FOR ICR | 0.10 | $252.52 | $25.25 |
| 10/21/2021 | DAVID C. HITTINGER, JR. | Attorney | RESEARCH AND ANALYSIS, RE: DEFENSES; FOLLOW UP WITH M. STEWART | 3.50 | $252.52 | $883.82 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 10/21/2021 | MARK S. STEWART | Attorney | CONTACTS WITH FTC; PREP FOR MEET AND CONFER WITH FTC AND OAG; RESEARCH DEFENSES; CONTACTS WITH D MARION; TELEPHONE CALL WITH M BIRCH; MEET AND CONFER WITH OPPOSING COUNSEL | 3.40 | $252.52 | $858.57 |
| 10/21/2021 | SUSAN A YOCUM | Attorney | ADDITIONAL RESEARCH ON DEFENSES | 4.80 | $252.52 | $1,212.10 |
| 10/22/2021 | MARK S. STEWART | Attorney | CONTACTS WITH CO-COUNSEL AND E SATELL | 0.40 | $252.52 | $101.01 |
| 10/26/2021 | MARK S. STEWART | Attorney | CONTACTS WITH M BIRCH RE DISCOVERY | 0.20 | $252.52 | $50.50 |
| 10/27/2021 | MARK S. STEWART | Attorney | TELEPHONE CALL WITH E SATELL; RESEARCH ISSUES FOR ANSWER TO MOTION TO COMPEL; CONTACTS WITH PARTIES; CONTACTS WITH PARTIES AND SPECIAL MASTER | 0.80 | $252.52 | $202.02 |
| 10/27/2021 | SUSAN A YOCUM | Attorney | SUMMARY OF CASES TO MORGAN RE CLAIMS | 0.50 | $252.52 | $126.26 |
| 10/28/2021 | MARK S. STEWART | Attorney | RECEIPT OF FTC-OAG RESPONSE TO OBJECTIONS TO REPORT AND RECOMMENDATION; CONTACTS WITH PARTIES AND SPECIAL MASTER | 0.20 | $252.52 | $50.50 |
| 10/29/2021 | DAVID C. HITTINGER, JR. | Attorney | RESEARCH AND ANALYSIS, RE: DEFENSES | 1.20 | $252.52 | $303.02 |
| 11/1/2021 | MARK S. STEWART | Attorney | CONTACTS WITH M BIRCH RE RESPONSE TO MOTION TO COMPEL; FOLLOW UP ON AND ASSIST WITH DRAFTING RESPONSE; CONTACTS WITH PARTIES AND SPECIAL MASTER | 2.70 | $252.52 | $681.80 |
| 11/1/2021 | SUSAN A YOCUM | Attorney | MEMO IN OPPOSITION TO MOTION TO COMPEL | 0.70 | $252.52 | $176.76 |
| 11/2/2021 | MARK S. STEWART | Attorney | ASSIST WITH DRAFTING AND REVIEW AND REVISE ANSWER TO MOTION TO COMPEL | 1.20 | $252.52 | $303.02 |
| 11/2/2021 | SUSAN A YOCUM | Attorney | DRAFTING OF MOTION IN OPPOSITION TO FTC MOTION TO COMPEL | 6.20 | $252.52 | $1,565.62 |
| 11/4/2021 | MARK S. STEWART | Attorney | REVIEW ORDER RE OBJECTIONS TO REPORT AND RECOMMENDATION; CONTACTS RE SAME AND FOLLOW UP; CONTACTS WITH PARTIES; CONTACTS WITH CO-COUNSEL AND E SATELL; CONTACTS RE 30(B)(6) DEPOSITIONS | 1.50 | $252.52 | $378.78 |
| 11/5/2021 | MARK S. STEWART | Attorney | CONTACTS WITH CO-COUNSEL; CONTACTS WITH PARTIES AND SPECIAL MASTER; TELEPHONE CALL WITH E SATELL | 0.90 | $252.52 | $227.27 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 11/8/2021 | MARK S. STEWART | Attorney | REVIEW OAG DISCOVERY TO E SATELL; CONTACTS WITH M BIRCH; CONTACTS WITH CLIENTS AND CO-COUNSEL; CONTACTS WITH PARTIES AND SPECIAL MASTER | 0.60 | $252.52 | $151.51 |
| 11/9/2021 | MARK S. STEWART | Attorney | TELEPHONE CALL WITH E SATELL; CONTACTS WITH CO-COUNSEL AND PARTIES | 0.30 | $252.52 | $75.76 |
| 11/11/2021 | MARK S. STEWART | Attorney | CONTACTS RE 30(B)(6) DEPOSITIONS AND REVIEW TOPICS AND PROPOSED OBJECTIONS; CONTACTS RE DOCUMENT PRODUCTION; CONTACTS WITH CLIENTS; CONTACTS WITH PARTIES; REVIEW FTC AND OAG INFORMATION | 1.30 | $252.52 | $328.28 |
| 11/11/2021 | SUSAN A YOCUM | Attorney | DOCUMENT PRODUCTION | 1.00 | $252.52 | $252.52 |
| 11/17/2021 | MARK S. STEWART | Attorney | CONTACTS RE MOTION FOR SUMMARY JUDGMENT | 0.20 | $252.52 | $50.50 |
| 11/18/2021 | MARK S. STEWART | Attorney | CONTACTS WITH E SATELL AND CO-COUNSEL; FOLLOW UP ON MOTION FOR SUMMARY JUDGMENT; TELEPHONE CALL WITH E SATELL | 0.70 | $252.52 | $176.76 |
| 11/22/2021 | MARK S. STEWART | Attorney | CONTACTS RE MSJ; CONTACTS RE AFS PRODUCTION OF DOCUMENTS | 0.40 | $252.52 | $101.01 |
| 11/23/2021 | MARK S. STEWART | Attorney | REVIEW AND REVISE MOTION FOR SUMMARY JUDGMENT; CONTACTS WITH CO-COUNSEL AND E SATELL; CONTACTS WITH SPECIAL MASTER AND PARTIES | 2.40 | $252.52 | $606.05 |
| 11/29/2021 | MARK S. STEWART | Attorney | CONTACTS WITH CO-COUNSEL AND E SATELL; REVIEW COMMENTS ON MSJ AND REPLY; CONTACTS WITH FTC; REVIEW COURT ORDER; TELEPHONE CALL WITH E SATELL; REVIEW INFORMATION FROM D MARION | 1.40 | $252.52 | $353.53 |
| 11/30/2021 | MARK S. STEWART | Attorney | CONTACTS WITH PARTIES; CONTACTS WITH CO-COUNSEL AND E SATELL; FOLLOW UP AND CONTACTS RE FTC DOCUMENT QUESTIONS; TELEPHONE CALL WITH E SATELL; CONFERENCE CALL WITH CO-COUNSEL AND E SATELL | 2.30 | $252.52 | $580.80 |
| 1/5/2022 | MARK S. STEWART | Attorney | TELEPHONE CALL WITH S HLADIK; TELEPHONE CALL WITH E SATELL | 0.30 | $252.52 | $75.76 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|------------|
| 1/10/2022 | MARK S. STEWART | Attorney | CONTACTS WITH CO-COUNSEL; REVIEW NEW COURT FILINGS; CONTACTS WITH OAG; CONTACTS WITH I EISENSTEIN | 0.60 | $252.52 | $151.51 |
| 1/11/2022 | MARK S. STEWART | Attorney | CONTACTS WITH M BIRCH AND FOLLOW UP ON REPORT AND RECOMMENDATION; FOLLOW UP ON MEMO RE LEGAL ISSUES; CONTACTS WITH E SATELL; REVIEW FTC AND OAG OBJECTIONS TO R&R; FOLLOW UP ON PROPOSAL RE OAG DISCOVERY | 1.10 | $252.52 | $277.77 |
| 1/12/2022 | MARK S. STEWART | Attorney | TELEPHONE CALL WITH I EISENTSTEIN; FOLLOW UP ON ISSUE ANALYSIS; CONTACTS WITH OAG RE MEET AND CONFER RESPONSE | 0.80 | $252.52 | $202.02 |
| 1/12/2022 | SUSAN A YOCUM | Attorney | RESEARCH RE PLAINTIFFS' CLAIMS | 2.70 | $252.52 | $681.80 |
| 1/13/2022 | MARK S. STEWART | Attorney | WORK ON DISCOVERY AND PROPOSAL TO OAG RE E SATELL DISCOVERY; TELEPHONE CALL WITH E SATELL; CALL WITH M BIRCH; CONTACTS WITH E SATELL AND FOLLOW UP | 1.80 | $252.52 | $454.54 |
| 1/14/2022 | MARK S. STEWART | Attorney | REVIEW FILING BY FTC AND OAG; REVIEW FTC FILING RE PRIVILEGE LOG; TELEPHONE CALL WITH E SATELL | 0.70 | $252.52 | $176.76 |
| 1/17/2022 | MARK S. STEWART | Attorney | CONTACTS WITH CO-COUNSEL | 0.20 | $252.52 | $50.50 |
| 1/19/2022 | MARK S. STEWART | Attorney | FOLLOW UP ON LEGAL ANALYSIS MEMO | 0.20 | $252.52 | $50.50 |
| 1/20/2022 | MARK S. STEWART | Attorney | ASSIST WITH LEGAL ANALYSIS MEMO | 0.10 | $252.52 | $25.25 |
| 1/20/2022 | SUSAN A YOCUM | Attorney | MEMO ON POTENTIAL RISKS | 1.80 | $252.52 | $454.54 |
| 1/21/2022 | MARK S. STEWART | Attorney | REVIEW AND REVISE MEMO RE POTENTIAL RISKS | 0.70 | $252.52 | $176.76 |
| 1/21/2022 | SUSAN A YOCUM | Attorney | RESEARCH AND DRAFTING OF MEMO ON POTENTIAL RISKS | 7.50 | $252.52 | $1,893.90 |
| 1/24/2022 | MARK S. STEWART | Attorney | WORK ON MEMO RE MSJ AND OPTIONS FOR MOVING CASE FORWARD | 0.40 | $252.52 | $101.01 |
| 1/26/2022 | MARK S. STEWART | Attorney | CONTACTS FROM OAG; FOLLOW UP ON SATELL DISCOVERY ISSUES; CONTACTS WITH CO-COUNSEL; CONTACTS WITH PARTIES; TELEPHONE CALL WITH E SATELL | 0.90 | $252.52 | $227.27 |
| 1/31/2022 | MARK S. STEWART | Attorney | REVIEW COURT ORDER RE DISCOVERY | 0.20 | $252.52 | $50.50 |
| 2/1/2022 | MARK S. STEWART | Attorney | FOLLOW UP ON SUMMARY JUDGMENT ANALYSIS | 0.10 | $252.52 | $25.25 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 2/3/2022 | MARK S. STEWART | Attorney | CONTACTS FROM OAG AND FOLLOW UP; TELEPHONE CALL WITH M BIRCH | 0.40 | $252.52 | $101.01 |
| 2/3/2022 | SUSAN A YOCUM | Attorney | DRAFTING OF MEMORANDUM RE CASE STATUS | 3.50 | $252.52 | $883.82 |
| 2/4/2022 | MARK S. STEWART | Attorney | REVIEW DRAFT MEMO RE SUMMARY JUDGMENT; CONTACTS FROM FTC | 0.20 | $252.52 | $50.50 |
| 2/7/2022 | MARK S. STEWART | Attorney | REVIEW COURT ORDER AND CONTACTS RE SAME; CONTACTS WITH D MARION AND FOLLOW UP | 0.30 | $252.52 | $75.76 |
| 2/9/2022 | MARK S. STEWART | Attorney | CONTACTS WITH PARTIES; REVIEW CORRESPONDENCE FROM SAME; CONTACTS WITH SPECIAL MASTER | 0.40 | $252.52 | $101.01 |
| 2/10/2022 | MARK S. STEWART | Attorney | FOLLOW UP ON FTC DISCOVERY PRODUCTIONS; CONTACTS RE SAME; CONTACTS WITH PARTIES AND SPECIAL MASTER | 0.50 | $252.52 | $126.26 |
| 2/11/2022 | MARK S. STEWART | Attorney | CONTACTS WITH PARTIES | 0.10 | $252.52 | $25.25 |
| 2/18/2022 | MARK S. STEWART | Attorney | TELEPHONE CALL WITH E SATELL; CONTACTS WITH PARTIES | 0.60 | $252.52 | $151.51 |
| 2/20/2022 | MARK S. STEWART | Attorney | REVIEW CORRESPONDENCE FROM PARTIES; CONTACTS WITH CO-COUNSEL AND CLIENTS; REVIEW CORRESPONDENCE RE DISCOVERY PRODUCTIONS | 0.80 | $252.52 | $202.02 |
| 2/21/2022 | MARK S. STEWART | Attorney | REVIEW FTC CORRESPONDENCE; CONTACTS WITH CO-COUNSEL; FOLLOW UP ON BOTH | 1.10 | $252.52 | $277.77 |
| 2/22/2022 | MARK S. STEWART | Attorney | TELEPHONE CALL WITH M BIRCH; CONTACTS WITH CO-COUNSEL; REVIEW COURT ORDER | 0.50 | $252.52 | $126.26 |
| 2/28/2022 | MARK S. STEWART | Attorney | REVIEW MEMO RE CASE STRATEGY AND SUMMARY JUDGMENT | 0.40 | $252.52 | $101.01 |
| 3/1/2022 | MARK S. STEWART | Attorney | CONTACTS WITH PARTIES; CONTACTS WITH CO-COUNSEL; CONTACTS RE DISCOVERY PRODUCTION; REVIEW FTC FILING; CONFER RE LETTER TO SPECIAL MASTER; FOLLOW UP ON REVISIONS TO MEMO RE CASE DIRECTION | 1.20 | $252.52 | $303.02 |
| 3/1/2022 | SUSAN A YOCUM | Attorney | RESEARCH ON PLAINTIFFS' CLAIMS | 1.30 | $252.52 | $328.28 |
| 3/2/2022 | MARK S. STEWART | Attorney | CONTACTS RE DISCOVERY PRODUCTION | 0.60 | $252.52 | $151.51 |
| 3/4/2022 | MARK S. STEWART | Attorney | CONTACTS WITH PARTIES AND RE DISCOVERY PRODUCTION | 0.40 | $252.52 | $101.01 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 3/7/2022 | MARK S. STEWART | Attorney | CONTACTS WITH E SATELL | 0.10 | $252.52 | $25.25 |
| 3/8/2022 | MARK S. STEWART | Attorney | TELEPHONE CALL WITH E SATELL AND FOLLOW UP; REVIEW EMAIL RE BBB WEBSITE INFORMATION AND REPLY/COMMENT RE SAME; CONTACTS WITH E SATELL; WORK ON CASE DIRECTION ANALYSIS AND MEMO | 4.10 | $252.52 | $1,035.33 |
| 3/8/2022 | MARK S. STEWART | Attorney | WORK ON AND DRAFT MEMO RE CASE DIRECTION, SUMMARY JUDGMENT | 3.30 | $252.52 | $833.32 |
| 3/9/2022 | MARK S. STEWART | Attorney | REVIEW AND REVISE MEMO RE CASE DIRECTION AND STRATEGY; EDIT SAME; CONTACTS WITH E SATELL | 2.00 | $252.52 | $505.04 |
| 3/10/2022 | MARK S. STEWART | Attorney | CONTACTS WITH PARTIES; FOLLOW UP ON DISCOVERY ISSUES | 0.20 | $252.52 | $50.50 |
| 3/11/2022 | ANDREW BOND | Attorney | PHONE COMMUNICATION WITH MARK STEWART | 0.30 | $252.52 | $75.76 |
| 3/11/2022 | MARK S. STEWART | Attorney | CONTACTS WITH CO-COUNSEL; FOLLOW UP ON SUPPORT FOR DISCOVERY EFFORTS; TELEPHONE CALL FROM E SATELL | 0.70 | $252.52 | $176.76 |
| 3/13/2022 | MARK S. STEWART | Attorney | CONTACTS WITH M BIRCH | 0.10 | $252.52 | $25.25 |
| 3/14/2022 | MARK S. STEWART | Attorney | CONTACTS WITH CO-COUNSEL; FOLLOW UP RE SAME; REVIEW CORRESPONDENCE RE DISCOVERY; PREP FOR AND ATTEND ZOOM MEETING; TELEPHONE CALL WITH E SATELL; CONTACTS WITH M BIRCH | 2.70 | $252.52 | $681.80 |
| 3/15/2022 | MARK S. STEWART | Attorney | CONTACTS WITH E SATELL | 0.10 | $252.52 | $25.25 |
| 3/16/2022 | MARK S. STEWART | Attorney | CONTACTS WITH SPECIAL MASTER; CONTACTS RE DISCOVERY PRODUCTIONS; CONTACTS AND CORRESPONDENCE WITH PARTIES; TELEPHONE CALL WITH M BIRCH AND FOLLOW UP; ASSIST WITH RESPONSE TO SPECIAL MATER RE FTC/OAG CLAIMS | 1.90 | $252.52 | $479.79 |
| 3/17/2022 | MARK S. STEWART | Attorney | ASSIST WITH RESPONSE TO SPECIAL MASTER RE TERMINATION OF TELEMARKETING; CONTACTS RE SAME; DRAFT AND REVISE SAME; CONTACTS WITH PARTIES; MULTIPLE CONTACTS AND TELEPHONE CALL WITH C BROWN; TELEPHONE CALLS AND CONTACTS WITH M BIRCH; TELEPHONE CALL WITH E SATELL | 5.40 | $252.52 | $1,363.61 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 3/17/2022 | SUSAN A YOCUM | Attorney | RESEARCH AND EDITING OF RESPONSE TO FTC | 3.20 | $252.52 | $808.06 |
| 3/18/2022 | ANDREW BOND | Attorney | PHONE COMMUNICATION WITH SUSAN YOCUM REGARDING CASE STATUS | 0.30 | $252.52 | $75.76 |
| 3/18/2022 | MARK S. STEWART | Attorney | CONTACTS AND CORRESPONDENCE WITH PARTIES; CONTACTS WITH C BROWN; CONTACTS WITH CO-COUNSEL | 0.90 | $252.52 | $227.27 |
| 3/21/2022 | MARK S. STEWART | Attorney | CONTACTS FTC, SPECIAL MASTER AND PARTIES; CONTACTS RE DISCOVERY; REVIEW NEW MOTION FROM FTC | 0.50 | $252.52 | $126.26 |
| 3/22/2022 | MARK S. STEWART | Attorney | TELEPHONE CALL WITH M BIRCH; CONTACTS WITH CO-COUNSEL; REVIEW FTC SANCTIONS MOTION | 1.40 | $252.52 | $353.53 |
| 3/23/2022 | MARK S. STEWART | Attorney | CONTACTS WITH M BIRCH; REVIEW CORRESPONDENCE RE SPECIAL MASTER | 0.40 | $252.52 | $101.01 |
| 3/24/2022 | ANDREW BOND | Attorney | REVIEW SUPPLEMENTAL DISCOVERY REQUESTS ISSUES TO FTC/COMMONWEALTH | 0.30 | $252.52 | $75.76 |
| 3/24/2022 | MARK S. STEWART | Attorney | CONTACTS RE DISCOVERY; CONTACTS WITH M BIRCH; REVIEW DRAFT RFAS | 0.30 | $252.52 | $75.76 |
| 3/28/2022 | MARK S. STEWART | Attorney | CONTACTS WITH M BIRCH RE DISCOVERY; CONTACTS WITH D MARION RE SAME; REVIEW MARION REVISIONS AND FOLLOW UP RE SAME; CONTACTS WITH PARTIES | 0.90 | $252.52 | $227.27 |
| 3/29/2022 | MARK S. STEWART | Attorney | CONTACTS WITH M BIRCH AND D MARION; REVIEW LETTER FROM FTC; CONTACTS WITH PARTIES RE DISCOVERY; PREPARE FOR AND PARTICIPATE IN ZOOM ON DISCOVERY; FOLLOW UP ON LETTER TO SPECIAL MASTER; REVISIONS TO RFAS | 1.60 | $252.52 | $404.03 |
| 3/30/2022 | MARK S. STEWART | Attorney | CONTACTS AND CORRESPONDENCE WITH PARTIES; TELEPHONE CALL AND CONTACTS WITH M BIRCH; FOLLOW UP ON RFAS | 0.80 | $252.52 | $202.02 |
| 3/31/2022 | ANDREW BOND | Attorney | PERFORMED RESEARCH REGARDING MOTION FOR PROTECTIVE ORDER | 0.40 | $252.52 | $101.01 |
| 3/31/2022 | ANDREW BOND | Attorney | PHONE COMMUNICATION WITH MARK STEWART | 0.50 | $252.52 | $126.26 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 3/31/2022 | MARK S. STEWART | Attorney | ATTEND MEET AND CONFER WITH PLAINTIFFS; TELEPHONE CALL WITH M BIRCH; FOLLOW UP ON REVISED RFAS AND PROTECTIVE ORDER MOTION RE CONFIDENTIAL INFORMATION | 1.80 | $252.52 | $454.54 |
| 4/1/2022 | ANDREW BOND | Attorney | LEGAL RESEARCH REGARDING MOTION FOR PROTECTIVE ORDER | 1.10 | $252.52 | $277.77 |
| 4/3/2022 | ANDREW BOND | Attorney | DRAFTED UPDATED REQUEST FOR ADMISSIONS DIRECTED TO THE COMMONWEALTH AND FTC | 1.20 | $252.52 | $303.02 |
| 4/3/2022 | MARK S. STEWART | Attorney | CONTACTS WITH M BIRCH | 0.10 | $252.52 | $25.25 |
| 4/4/2022 | ANDREW BOND | Attorney | DRAFT MOTION FOR PROTECTIVE ORDER | 1.80 | $252.52 | $454.54 |
| 4/4/2022 | ANDREW BOND | Attorney | DRAFTED AND FINALIZE REQUESTS FOR ADMISSIONS | 0.60 | $252.52 | $151.51 |
| 4/4/2022 | ANDREW BOND | Attorney | DRAFTED AND FINALIZED MOTION FOR PROTECTIVE ORDER | 0.50 | $252.52 | $126.26 |
| 4/4/2022 | MARK S. STEWART | Attorney | REVIEW AND REVISE RESPONSE TO SANCTIONS MOTION; CONTACTS WITH M BIRCH; FOLLOW UP AND CONTACTS RE DISCOVERY; CONTACTS WITH PARTIES AND SPECIAL MASTER | 1.70 | $252.52 | $429.28 |
| 4/5/2022 | MARK S. STEWART | Attorney | CONTACTS WITH M BIRCH | 0.10 | $252.52 | $25.25 |
| 4/6/2022 | MARK S. STEWART | Attorney | FOLLOW UP ON RFAS AND PROTECTIVE ORDER MOTION; CONTACTS WITH M BIRCH; CONTACTS WITH CO-COUNSEL RE DEPOSITIONS | 0.90 | $252.52 | $227.27 |
| 4/7/2022 | MARK S. STEWART | Attorney | CONTACTS WITH PARTIES AND SPECIAL MASTER; CONTACTS WITH CLIENTS; CONTACTS WITH OAG RE DISCOVERY; REVIEW AND REVISE MOTION FOR PROTECTIVE ORDER | 1.50 | $252.52 | $378.78 |
| 4/8/2022 | MARK S. STEWART | Attorney | CONTACTS WITH PARTIES AND SPECIAL MASTER | 0.20 | $252.52 | $50.50 |
| 4/10/2022 | MARK S. STEWART | Attorney | REVIEW CORRESPONDENCE AND CONTACTS WITH PARTIES; CONTACTS WITH D MARION AND CO-COUNSEL; REVIEW SPECIAL MASTER REPORT AND RECOMMENDATION; CONTACTS WITH OAG RE DISCOVERY; CONTACTS AND FOLLOW UP RE RFAS | 0.90 | $252.52 | $227.27 |
| 4/11/2022 | MARK S. STEWART | Attorney | CONTACTS WITH CO-COUNSEL; CONTACTS RE RFAS; CONTACTS WITH PARTIES AND SPECIAL MASTER | 0.40 | $252.52 | $101.01 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 4/12/2022 | ANDREW BOND | Attorney | REVIEWED AND EDITED UPDATED RFAS TO COMMONWEALTH AND FTC | 0.60 | $252.52 | $151.51 |
| 4/12/2022 | ANDREW BOND | Attorney | REVIEWED REPORT AND RECOMMENDATION FROM SPECIAL MASTER | 0.80 | $252.52 | $202.02 |
| 4/12/2022 | MARK S. STEWART | Attorney | CONTACTS AND CORRESPONDENCE WITH CO-COUNSEL; CONTACTS WITH PARTIES; CONTACTS WITH E SATELL; FOLLOW UP AND WORK ON RFAS; REVIEW AND COMMENT ON LATEST DRAFT OF SAME; REVIEW COURT ORDER | 3.10 | $252.52 | $782.81 |
| 4/13/2022 | MARK S. STEWART | Attorney | CONTACTS WITH E SATELL; CONTACTS WITH E SATELL AND M BIRCH; CONTACTS WITH CO-COUNSEL | 0.40 | $252.52 | $101.01 |
| 4/14/2022 | MARK S. STEWART | Attorney | CONTACTS WITH E SATELL; REVIEW FILING BY FTC/OAG; CONTACTS WITH PARTIES; CONTACTS WITH CO-COUNSEL; TELEPHONE CALL WITH M BIRCH; CONTACTS WITH OAG; CONTACTS WITH D MARION; REVIEW FTC/OAG FILING RE CONFIDENTIALITY | 3.00 | $252.52 | $757.56 |
| 4/15/2022 | MARK S. STEWART | Attorney | TELEPHONE CALLS AND CONTACTS WITH E SATELL; FOLLOW UP ON DISCOVERY; REVIEW FTC/OAG FILING; REVIEW COURT ORDER; CONTACTS WITH M BIRCH AND FOLLOW UP ON RFAS; FOLLOW UP ON REPLY TO FTC/OAG FILING | 1.30 | $252.52 | $328.28 |
| 4/16/2022 | MARK S. STEWART | Attorney | CONTACTS WITH M BIRCH RE DISCOVERY | 0.20 | $252.52 | $50.50 |
| 4/18/2022 | MARK S. STEWART | Attorney | CONTACTS WITH D MARION AND CO-COUNSEL; CONTACTS WITH PARTIES; REVIEW PARTIES' CORRESPONDENCE; REVIEW FTC FILING | 0.40 | $252.52 | $101.01 |
| 4/19/2022 | ANDREW BOND | Attorney | REVIEWED AND ANALYZED GOVERNMENTS RESPONSE TO MOTION FOR PROTECTIVE ORDER | 0.30 | $252.52 | $75.76 |
| 4/19/2022 | MARK S. STEWART | Attorney | REVIEW COURT ORDER; REVIEW INFORMATION FROM E SATELL; CONFER RE REPLY TO FTC/OAG FILING RE CONFIDENTIALITY; CONTACTS RE RFAS; CONTACTS WITH M BIRCH; REVIEW C DRUMMOND DECLARATION | 1.00 | $252.52 | $252.52 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 4/20/2022 | MARK S. STEWART | Attorney | CONTACTS AND FOLLOW UP RE DECLARATION; TELEPHONE CALLS WITH M BIRCH; TELEPHONE CALLS WITH E SATELL; REVIEW COURT FILING; ASSIST WITH RFAS; CONTACTS WITH FTC AND OAG RE OUTSTANDING DISCOVERY AND FOLLOW UP; CONTACTS WITH C DRUMMOND AND FOLLOW UP | 1.70 | $252.52 | $429.28 |
| 4/21/2022 | MARK S. STEWART | Attorney | CONTACTS WITH E SATELL; CONTACTS RE DECLARATION | 0.20 | $252.52 | $50.50 |
| 4/22/2022 | MARK S. STEWART | Attorney | REVIEW COURT ORDER | 0.10 | $252.52 | $25.25 |
| 4/25/2022 | MARK S. STEWART | Attorney | CONTACTS WITH CLIENTS AND CO-COUNSEL; CONTACTS WITH PARTIES RE DISCOVERY PRODUCTION AND DEPOSITIONS; REVIEW SUMMARY OF R&R; REVIEW AND REVISE OBJECTION TO REPORT AND RECOMMENDATION; ATTEND MEET AND CONFER WITH OAG & FTC; | 2.80 | $252.52 | $707.06 |
| 4/26/2022 | MARK S. STEWART | Attorney | CONFERENCE CALL WITH CLIENTS AND CO-COUNSEL | 0.90 | $252.52 | $227.27 |
| 4/28/2022 | MARK S. STEWART | Attorney | CONTACTS WITH E SATELL; CONTACTS WITH CLIENTS AND CO-COUNSEL; CONTACTS WITH OAG; ASSIST WITH DISCOVERY ISSUES | 1.70 | $252.52 | $429.28 |
| 5/4/2022 | MARK S. STEWART | Attorney | REVIEW AND COMMENT ON SUBMISSION TO COURT RE SPECIAL MASTER; CONTACTS WITH M BIRCH | 0.30 | $252.52 | $75.76 |
| 5/5/2022 | MARK S. STEWART | Attorney | CONTACTS WITH CO-COUNSEL; CONTACTS WITH M BIRCH AND CLIENTS; CONTACTS WITH PARTIES; REVIEW FILING BY FTC | 1.00 | $252.52 | $252.52 |
| 5/6/2022 | MARK S. STEWART | Attorney | CONTACTS WITH CO-COUNSEL; REVIEW COURT ORDER AND CONTACTS RE SAME; REVIEW AND ASSIST WITH DISCOVERY INFORMATION; TELEPHONE CALL WITH M BIRCH; REVIEW AND COMMENT ON SPLITTING OF FEES SUBMISSION; REVIEW AND REVISE OUTSTANDING DISCOVERY SUBMISSION | 1.90 | $252.52 | $479.79 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 5/9/2022 | MARK S. STEWART | Attorney | CONTACTS RE OUTSTANDING DISCOVERY DISPUTE LETTER FOR COURT; TELEPHONE CALL WITH M BIRCH; CONTACTS WITH CLIENTS; RECEIVE AND REVIEW FTC LETTER RE DISCOVERY DISPUTES | 1.20 | $252.52 | $303.02 |
| 5/10/2022 | MARK S. STEWART | Attorney | CONTACTS WITH FTC AND OAG; CONTACTS AND TELEPHONE CALL WITH M BIRCH | 0.40 | $252.52 | $101.01 |
| 5/11/2022 | MARK S. STEWART | Attorney | REVIEW FTC FILINGS; CONTACTS WITH CLIENTS AND CO-COUNSEL; CONTACTS WITH PA | 0.80 | $252.52 | $202.02 |
| 5/12/2022 | MARK S. STEWART | Attorney | CONTACTS WITH PARTIES AND FOLLOW UP ON PROPOSED EXTENSION OF SCHEDULE | 0.30 | $252.52 | $75.76 |
| 5/13/2022 | ANDREW BOND | Attorney | REVIEWED DOCUMENTS FROM PLAINTIFFS IN RESPONSE TO ALLOCATIONS OF SPECIAL MASTER FEES | 0.40 | $252.52 | $101.01 |
| 5/13/2022 | MARK S. STEWART | Attorney | REVIEW CORRESPONDENCE RE DISCOVERY AND RE FILINGS WITH COURT; TELEPHONE CALLS WITH E SATELL; FOLLOW UP AND CONTACTS RE RESPONSE TO COURT ABOUT FTC/OAG MISREPRESENTATIONS | 1.80 | $252.52 | $454.54 |
| 5/16/2022 | ANDREW BOND | Attorney | DRAFTED LETTER TO COURT IN REPLY TO PLAINTIFFS IN RESPONSE TO ALLOCATION OF SPECIAL MASTER'S FEE | 1.10 | $252.52 | $277.77 |
| 5/16/2022 | ANDREW BOND | Attorney | REVIEWED DOCUMENTS SUBMITTED BY PLAINTIFFS IN RESPONSE TO ALLOCATION OF SPECIAL MASTER'S FEE | 0.80 | $252.52 | $202.02 |
| 5/16/2022 | ANDREW BOND | Attorney | REVIEWED FINANCIAL DOCUMENTS SUBMITTED BY PLAINTIFF'S IN RESPONSE TO ALLOCATION OF SPECIAL MASTER'S FEE | 0.40 | $252.52 | $101.01 |
| 5/16/2022 | MARK S. STEWART | Attorney | CONTACTS WITH CLIENTS AND CO-COUNSEL RE DISCOVERY; CONTACTS WITH CO-COUNSEL RE REPLY TO FTC/OAG MISSTATEMENTS; REVIEW AND REVISE DRAFT LETTER TO COURT RE SAME | 1.50 | $252.52 | $378.78 |
| 5/17/2022 | ANDREW BOND | Attorney | ASSIST WITH REPLY TO COURT ABOUT MISSTATEMENTS | 0.30 | $252.52 | $75.76 |
| 5/17/2022 | SUSAN A YOCUM | Attorney | WORK ON RESPONSE TO FTC DEMAND FOR PBP TO COVER SPECIAL MASTER COSTS | 0.60 | $252.52 | $151.51 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 5/18/2022 | MARK S. STEWART | Attorney | CONTACTS WITH M BIRCH; CONTACTS RE DEPOSITIONS; FOLLOW UP ON OUTLINE FOR CASE STRATEGY; REVIEW COURT ORDERS AND CONTACTS RE SAME; CONTACTS WITH PARTIES | 0.90 | $252.52 | $227.27 |
| 5/19/2022 | MARK S. STEWART | Attorney | TELEPHONE CALL WITH D MARION | 0.20 | $252.52 | $50.50 |
| 5/20/2022 | MARK S. STEWART | Attorney | TELEPHONE CALL AND CONTACTS WITH M BIRCH; CONTACTS WITH CO-COUNSEL AND CLIENTS; REVIEW AND REVISE REPLY TO EXTENSION REQUEST | 2.30 | $252.52 | $580.80 |
| 5/22/2022 | MARK S. STEWART | Attorney | TELEPHONE CALL WITH E SATELL | 0.40 | $252.52 | $101.01 |
| 5/23/2022 | MARK S. STEWART | Attorney | REVIEW DISCOVERY PRODUCTION; CONTACTS WITH PARTIES; CONTACTS WITH E SATELL AND TEAM; CONTACTS RE DEPOSITIONS | 0.70 | $252.52 | $176.76 |
| 5/24/2022 | MARK S. STEWART | Attorney | FOLLOW UP ON STRATEGY OUTLINE; CONTACTS WITH PARTIES RE DEPOSITIONS AND DISCOVERY | 0.50 | $252.52 | $126.26 |
| 5/25/2022 | MARK S. STEWART | Attorney | REVIEW COURT FILINGS AND FOLLOW UP RE SAME; CONTACTS RE SPECIAL MASTER INVOICE | 0.30 | $252.52 | $75.76 |
| 5/26/2022 | MARK S. STEWART | Attorney | FTC/OAG FILINGS RE SCHEDULE EXTENSION; CONTACTS RE SAME; CONTACTS WITH PARTIES RE DEPOSITIONS | 0.30 | $252.52 | $75.76 |
| 5/27/2022 | MARK S. STEWART | Attorney | REVIEW ORDER RE STATUS CONFERENCE; CONTACTS AND FOLLOW UP RE SAME; CONTACTS RE ICR FILING ON SCHEDULE; WORK ON OUTLINE RE STRATEGY | 2.50 | $252.52 | $631.30 |
| 5/31/2022 | MARK S. STEWART | Attorney | WORK ON OUTLINE FOR STRATEGY; CONTACTS RE STATUS CONFERENCE PREP; CONTACTS WITH CO-COUNSEL; RECEIPT OF OAG RESPONSE TO RFAS AND CONTACTS RE SAME | 1.70 | $252.52 | $429.28 |
| 6/1/2022 | MARK S. STEWART | Attorney | CONTACTS WITH E SATELL; CONTACTS WITH M BIRCH RE DEPOSITIONS | 0.50 | $252.52 | $126.26 |
| 6/2/2022 | MARK S. STEWART | Attorney | FOLLOW UP ON STATUS CONFERENCE; REVIEW FTC/OAG FILING; CONTACTS WITH PARTIES; ZOOM MEETING; CONTACTS WITH E SATELL | 1.50 | $252.52 | $378.78 |

Eckert Seamans

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 6/3/2022 | MARK S. STEWART | Attorney | CONTACTS WITH PARTIES; CONTACTS WITH CO-COUNSEL; CONTACTS RE DEPOS; CONTACTS WITH E SATELL; TELEPHONE CALL WITH M BIRCH; ATTEND MEET AND CONFER WITH PLAINTIFFS; WORK ON STRATEGY OUTLINE | 3.20 | $252.52 | $808.06 |
| 6/6/2022 | MARK S. STEWART | Attorney | CONTACTS WITH PARTIES RE DISCOVERY AND DEPOSITIONS; PREP FOR AND ATTEND STATUS CONFERENCE WITH JUDGE SLOMSKY; CONTACTS WITH E SATELL | 8.60 | $252.52 | $2,171.67 |
| 6/7/2022 | MARK S. STEWART | Attorney | FOLLOW UP ON STATUS CONFERENCE ISSUES; REVIEW ENTRIES BY COURT; CONTACTS WITH CLIENTS AND CO¬COUNSEL; FOLLOW UP ON EVIDENTIARY ARGUMENTS | 0.70 | $252.52 | $176.76 |
| 6/8/2022 | MARK S. STEWART | Attorney | FOLLOW UP ON ESI; CONTACTS WITH M BIRCH; CONTACTS WITH CO-COUNSEL; FOLLOW UP ON STATUS CONFERENCE ITEMS; REVIEW ENTRIES BY COURT; TELEPHONE CALL WITH E SATELL; WORK ON STRATEGY OUTLINE | 2.20 | $252.52 | $555.54 |
| 6/9/2022 | MARK S. STEWART | Attorney | REVIEW FOUR ORDERS FROM COURT | 0.20 | $252.52 | $50.50 |
| 6/10/2022 | MARK S. STEWART | Attorney | CALL WITH E SATELL; CONTACTS WITH CLIENTS AND CO¬COUNSEL; WORK ON STRATEGY ANALYSIS AND OUTLINE | 2.30 | $252.52 | $580.80 |
| 6/11/2022 | MARK S. STEWART | Attorney | CONTACTS WITH M BIRCH | 0.20 | $252.52 | $50.50 |
| 6/13/2022 | MARK S. STEWART | Attorney | CONTACTS WITH PARTIES; CONTACTS ON POST-STATUS CONFERENCE ISSUES AND TASKS; REVIEW DRAFT PROTOCOL RE DISCOVERY; REVIEW RESPONSE TO COURT AND COMMENT | 0.70 | $252.52 | $176.76 |
| 6/15/2022 | MARK S. STEWART | Attorney | WORK ON AND DRAFT OUTLINE RE ISSUES AND STRATEGY | 1.30 | $252.52 | $328.28 |
| 6/16/2022 | MARK S. STEWART | Attorney | WORK ON AND DRAFT OUTLINE RE DEFENSES; CONTACTS RE DISCOVERY AND ESI | 2.20 | $252.52 | $555.54 |
| 6/20/2022 | MARK S. STEWART | Attorney | TELEPHONE CALL WITH E SATELL; FOLLOW UP ON ESI REVIEW | 0.40 | $252.52 | $101.01 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 6/20/2022 | SUSAN A YOCUM | Attorney | CALL WITH BIRCH REGARDING ELECTRONIC DOCUMENT PRODUCTION REVIEW; CALL WITH SENIOR PROJECT ATTORNEY TO GET TEAM SET UP FOR REVIEW | 1.30 | $252.52 | $328.28 |
| 6/21/2022 | GEORGE POMPER | Attorney | REVIEW OF PLEADINGS AND FACTS FOR DOCUMENT REVIEW PROJECT | 1.00 | $105.00 | $105.00 |
| 6/21/2022 | JOHN WERTELET | Attorney | REVIEW OF COMPLAINT AND DISCOVERY REQUESTS FOR ESI REVIEW PROJECT | 2.00 | $105.00 | $210.00 |
| 6/21/2022 | TRACI TORRENCE | Attorney | REVIEW OF PLEADINGS AND FACTS FOR DOCUMENT REVIEW PROJECT | 2.00 | $105.00 | $210.00 |
| 6/22/2022 | GEORGE POMPER | Attorney | REVIEW OF PLEADINGS AND FACTS FOR DOCUMENT REVIEW PROJECT | 1.00 | $105.00 | $105.00 |
| 6/22/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF PLEADINGS AND FACTS FOR DOCUMENT REVIEW PROJECT | 2.00 | $105.00 | $210.00 |
| 6/22/2022 | SUSAN A YOCUM | Attorney | CALL TO M. BIRCH RE DOCUMENT PRODUCTION REVIEW | 0.40 | $252.52 | $101.01 |
| 6/23/2022 | MARK S. STEWART | Attorney | CONTACTS WITH CLIENTS; REVIEW LETTER FROM FTC; OAG AND FTC UPDATED DISCOVERY RESPONSES; CONTACTS RE ESI REVIEW; CONTACTS WITH PARTIES; WORK ON STRATEGY OUTLINE; TELEPHONE CALL WITH M BIRCH; REVIEW AND COMMENT ON LETTER TO COURT | 2.40 | $252.52 | $606.05 |
| 6/24/2022 | MARK S. STEWART | Attorney | CONTACTS WITH M BIRCH; FOLLOW UP ON DRAFTING MOTION TO COMPEL; WORK ON AND DRAFT OUTLINE AND MEMO RE STRATEGY | 3.40 | $252.52 | $858.57 |
| 6/27/2022 | DOUG SEFTAS | Attorney | REVIEW OF KEY ISSUES AND FACTS RELATED TO DOCUMENT REVIEW PROJECT | 2.40 | $125.00 | $300.00 |
| 6/27/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 6.40 | $105.00 | $672.00 |
| 6/27/2022 | JOHN WERTELET | Attorney | TELEPHONE CONFERENCE WITH MORGAN BIRCH; REVIEW AND CODE DOCUMENTS FOR CUSTODIAN | 4.00 | $105.00 | $420.00 |
| 6/27/2022 | MARK S. STEWART | Attorney | FOLLOW UP ON MOTION TO COMPEL | 0.40 | $252.52 | $101.01 |
| 6/27/2022 | MARK S. STEWART | Attorney | WORK ON, DRAFT, REVISE AND FINALIZE OUTLINE RE STRATEGY; TELEPHONE CALL WITH E SATELL | 5.00 | $252.52 | $1,262.60 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 6/27/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 6/27/2022 | SUSAN A YOCUM | Attorney | CALL REGARDING DOCUMENT PRODUCTION | 0.80 | $252.52 | $202.02 |
| 6/27/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY. | 5.50 | $105.00 | $577.50 |
| 6/27/2022 | ZACHARY M WALLACK | Attorney | REVIEW FTC AND COMMONWEALTH'S ANSWER TO INTERROGATORIES, RESPONSES TO REQUESTS FOR ADMISSION AND PRIVILEGE LOG, IDENTIFY DEFICENCIES WITHIN THE SAME, REVIEW AND BEGIN REVISIONS TO MOTION TO COMPEL FTC AND COMMONWEALTH DISCOVERY RESPONSES | 3.50 | $252.52 | $883.82 |
| 6/28/2022 | ANDREW BOND | Attorney | DRAFTED MOTION TO COMPEL DISCOVERY FTC/COMMONWEALTH DISCOVERY RESPONSES | 2.20 | $252.52 | $555.54 |
| 6/28/2022 | ANDREW BOND | Attorney | PERFORMED LEGAL RESEARCH TO ASSIST WITH MOTION TO COMPEL | 0.80 | $252.52 | $202.02 |
| 6/28/2022 | DOUG SEFTAS | Attorney | ANSWER REVIEWER QUESTIONS REGARDING SAME | 1.00 | $125.00 | $125.00 |
| 6/28/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE | 4.00 | $125.00 | $500.00 |
| 6/28/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 6/28/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 2.50 | $105.00 | $262.50 |
| 6/28/2022 | MARK S. STEWART | Attorney | REVIEW AND CONTACTS RE FTC LETTER ON FORMER EMPLOYEES; CONTACTS WITH D MARION AND M BIRCH; FOLLOW UP ON MOTION TO COMPEL; TELEPHONE CALL WITH M BIRCH; CALL WITH D MARION | 2.30 | $252.52 | $580.80 |
| 6/28/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 6/28/2022 | SUSAN A YOCUM | Attorney | REVIEW OF DEPOSITION REQUESTS AND ANSWER | 0.70 | $252.52 | $176.76 |
| 6/28/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY. | 10.00 | $105.00 | $1,050.00 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 6/28/2022 | ZACHARY M WALLACK | Attorney | CONDUCT RESEARCH DISCOVERY; DRAFT AND REVISE MOTION TO COMPEL; MULTIPLE CONVERSATIONS WITH ATTORNEYS STEWART, BIRCH AND BOND | 4.60 | $252.52 | $1,161.59 |
| 6/29/2022 | DOUG SEFTAS | Attorney | ANSWER REVIEWER QUESTIONS REGARDING DOCUMENT REVIEW | 1.00 | $125.00 | $125.00 |
| 6/29/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE | 5.00 | $125.00 | $625.00 |
| 6/29/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 6.50 | $105.00 | $682.50 |
| 6/29/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.50 | $105.00 | $892.50 |
| 6/29/2022 | MARK S. STEWART | Attorney | CONTACTS RE MOTION TO COMPEL; REVIEW AND REVISE DRAFT OF SAME; CONTACTS WITH CO-COUNSEL | 2.00 | $252.52 | $505.04 |
| 6/29/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 6/29/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY. | 4.00 | $105.00 | $420.00 |
| 6/29/2022 | ZACHARY M WALLACK | Attorney | REVISE AND PROOF MOTION TO COMPEL PLAINTIFFS' DISCOVERY RESPONSES; RESEARCH RE DISCOVERY | 4.20 | $252.52 | $1,060.58 |
| 6/30/2022 | DOUG SEFTAS | Attorney | ANSWER REVIEWER QUESTIONS REGARDING DOCUMENT REVIEW | 1.00 | $125.00 | $125.00 |
| 6/30/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE | 5.20 | $125.00 | $650.00 |
| 6/30/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.30 | $105.00 | $871.50 |
| 6/30/2022 | MARK S. STEWART | Attorney | CONTACTS FROM E SATELL AND FOLLOW UP RE SAME | 0.20 | $252.52 | $50.50 |
| 6/30/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 6/30/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY. | 7.00 | $105.00 | $735.00 |
| 6/30/2022 | ZACHARY M WALLACK | Attorney | CONTINUED RESEARCH RE: DISCOVERY; CONTACTS WITH ATTORNEYS STEWART AND BIRCH | 1.60 | $252.52 | $404.03 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|-----------|
| 07/01/22 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 6.50 | $125.00 | $812.50 |
| 07/01/22 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 07/01/22 | MARK S. STEWART | Attorney | CONTACTS WITH E SATELL AND FOLLOW UP; CONTACTS WITH M BIRCH | 0.20 | $252.52 | $50.50 |
| 7/1/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 7/1/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 3.50 | $105.00 | $367.50 |
| 07/04/22 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 4.00 | $105.00 | $420.00 |
| 07/05/22 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 07/05/22 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 7/5/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 7/5/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY. | 2.50 | $105.00 | $262.50 |
| 07/06/22 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 07/06/22 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 07/06/22 | MARK S. STEWART | Attorney | CONTACTS WITH CLIENTS AND CO-COUNSEL | 0.20 | $252.52 | $50.50 |
| 7/6/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 07/07/22 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 07/07/22 | MARK S. STEWART | Attorney | CONTACTS WITH CLIENTS AND CO-COUNSEL; FOLLOW UP ON OUTLINE RE STRATEGY | 0.60 | $252.52 | $151.51 |
| 7/7/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 07/08/22 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 4.00 | $105.00 | $420.00 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 07/08/22 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS; REVIEW CASE MATERIALS AND ANSWER QUESTIONS FROM DOCUMENT REVIEW ATTORNEYS | 6.10 | $125.00 | $762.50 |
| 07/08/22 | MARK S. STEWART | Attorney | REVISE MEMO RE STRATEGY; CONTACTS WITH D MARION AND E SATELL | 0.70 | $252.52 | $176.76 |
| 07/08/22 | MATTHEW WARD | Attorney | REVIEW COMPLAINT AND DISCOVERY MATERIALS | 0.50 | $105.00 | $52.50 |
| 7/8/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 6.00 | $105.00 | $630.00 |
| 7/8/2022 | SCOTT J. WHITACRE | Attorney | REVIEWED COMPLAINT AND DISCOVERY MATERIALS; REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 7/9/2022 | SCOTT J WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 4.00 | $125.00 | $500.00 |
| 7/10/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 2.00 | $105.00 | $210.00 |
| 07/11/22 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 6.80 | $125.00 | $850.00 |
| 7/11/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 4.00 | $105.00 | $420.00 |
| 07/11/22 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 07/11/22 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 4.00 | $105.00 | $420.00 |
| 07/11/22 | MATTHEW WARD | Attorney | REVIEW COMPLAINT AND DISCOVERY MATERIALS | 2.00 | $105.00 | $210.00 |
| 7/11/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 7.60 | $105.00 | $798.00 |
| 7/11/2022 | SCOTT J. WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 7.80 | $125.00 | $975.00 |
| 07/12/22 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME. | 8.20 | $125.00 | $1,025.00 |
| 07/12/22 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.20 | $125.00 | $1,025.00 |
| 07/12/22 | MATTHEW WARD | Attorney | REVEIW AND CODE DOCUMENTS | 7.00 | $105.00 | $735.00 |
| 7/12/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 7.20 | $105.00 | $756.00 |
| 7/12/2022 | SCOTT J. WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 7.00 | $125.00 | $875.00 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 07/13/22 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME. | 7.00 | $125.00 | $875.00 |
| 07/13/22 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.50 | $125.00 | $1,062.50 |
| 07/13/22 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $105.00 | $840.00 |
| 7/13/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 7.40 | $105.00 | $777.00 |
| 7/13/2022 | SCOTT J. WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 8.10 | $125.00 | $1,012.50 |
| 07/14/22 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME. | 6.50 | $125.00 | $812.50 |
| 07/14/22 | JOHN WERTELET | Attorney | REVIEW AND CODE DUMENTS | 7.50 | $125.00 | $937.50 |
| 07/14/22 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $105.00 | $840.00 |
| 7/14/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 9.50 | $105.00 | $997.50 |
| 7/14/2022 | SCOTT J. WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 7.70 | $125.00 | $962.50 |
| 07/15/22 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 7/15/2022 | ROBERT K LAROCHE | Attorney | REVIEW AND CODE CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.30 | $105.00 | $871.50 |
| 07/18/22 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME. | 6.50 | $125.00 | $812.50 |
| 07/18/22 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMETNS | 8.00 | $125.00 | $1,000.00 |
| 07/18/22 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 7.50 | $105.00 | $787.50 |
| 7/18/2022 | ROBERT K LAROCHE | Attorney | REVIEW CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AD CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 07/19/22 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 7.60 | $125.00 | $950.00 |
| 07/19/22 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 07/19/22 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 6.50 | $105.00 | $682.50 |
| 7/19/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND COFIDENTIALITY | 7.40 | $105.00 | $777.00 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 7/19/2022 | SCOTT J. WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 1.80 | $125.00 | $225.00 |
| 07/20/22 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWWER QUESTIONS REGARDING SAME | 7.20 | $125.00 | $900.00 |
| 07/20/22 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 2.20 | $125.00 | $275.00 |
| 07/20/22 | MARK S. STEWART | Attorney | REVIEW COURT ORDER; CONTACTS WITH PARTIES AND CORRESPONDENCE; CONTACTS RE DISCOVERY AND DEPOSITIONS | 0.90 | $252.52 | $227.27 |
| 07/20/22 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 7.00 | $105.00 | $735.00 |
| 7/20/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND COFIDENTIALITY | 8.30 | $105.00 | $871.50 |
| 7/20/2022 | SCOTT J. WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 07/21/22 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 6.70 | $125.00 | $837.50 |
| 07/21/22 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 07/21/22 | MARK S. STEWART | Attorney | REVIEW SCHEDULING ORDER; TELEPHONE CALL FROM S HLADIK | 0.30 | $252.52 | $75.76 |
| 07/21/22 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 8.50 | $105.00 | $892.50 |
| 7/21/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMETNS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.30 | $105.00 | $871.50 |
| 7/21/2022 | SCOTT J. WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 6.20 | $125.00 | $775.00 |
| 07/22/22 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 7.30 | $125.00 | $912.50 |
| 07/22/22 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 07/22/22 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $105.00 | $840.00 |
| 7/22/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 7/22/2022 | SCOTT J. WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 07/25/22 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 8.20 | $125.00 | $1,025.00 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 07/25/22 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 6.00 | $125.00 | $750.00 |
| 07/25/22 | MARK S. STEWART | Attorney | CONTACTS WITH E SATELL; CONTACTS WITH CO COUNSEL; FOLLOW UP SAME | 0.40 | $252.52 | $101.01 |
| 07/25/22 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 7.00 | $105.00 | $735.00 |
| 7/25/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 3.70 | $105.00 | $388.50 |
| 07/26/22 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER  QUESTIONS REGARDING SAME | 8.30 | $125.00 | $1,037.50 |
| 7/26/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMETNS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 5.00 | $105.00 | $525.00 |
| 07/26/22 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 07/26/22 | MARK S. STEWART | Attorney | CONTACTS WITH E SATELL AND FOLLOW UP | 0.60 | $252.52 | $151.51 |
| 07/26/22 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 7.00 | $105.00 | $735.00 |
| 7/26/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 4.20 | $105.00 | $441.00 |
| 7/26/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 4.00 | $105.00 | $420.00 |
| 07/27/22 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWWER QUESTIONS REGARDING SAME | 7.80 | $125.00 | $975.00 |
| 07/27/22 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 9.00 | $125.00 | $1,125.00 |
| 07/27/22 | MARK S. STEWART | Attorney | ZOOM MEETING WITH E SATELL AND CO COUNSEL AND FOLLOW UP RE SAME; CONTACTS WITH M BIRCH; ASSIST WITH REVIEW AND REVISIONS TO LETTER | 1.90 | $252.52 | $479.79 |
| 7/27/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.10 | $105.00 | $850.50 |
| 07/28/22 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 8.20 | $125.00 | $1,025.00 |
| 7/28/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 0.70 | $105.00 | $73.50 |
| 07/28/22 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 6.80 | $125.00 | $850.00 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 07/28/22 | MARK S. STEWART | Attorney | CONTACTS AND CORRESPONDENCE WITH PARTIES; FOLLOW UP ON ACCOUNTING EXPERT | 0.40 | $252.52 | $101.01 |
| 07/28/22 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 5.00 | $105.00 | $525.00 |
| 7/28/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 4.30 | $105.00 | $451.50 |
| 7/28/2022 | SCOTT J. WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 8.50 | $125.00 | $1,062.50 |
| 7/28/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 1.00 | $105.00 | $105.00 |
| 7/29/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 5.60 | $105.00 | $588.00 |
| 07/29/22 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.50 | $125.00 | $1,062.50 |
| 07/29/22 | MARK S. STEWART | Attorney | REVIEW PARTIES' FILINGS; CONTACTS WITH PARTIES; CONTACTS WITH CO-COUNSEL; MOTION BY FTC; FOLLOW UP ON ACCOUNTING EXPERT | 0.90 | $252.52 | $227.27 |
| 7/29/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.50 | $105.00 | $892.50 |
| 7/29/2022 | SCOTT J. WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 8.60 | $125.00 | $1,075.00 |
| 7/29/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 5.00 | $105.00 | $525.00 |
| 7/31/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 1.70 | $105.00 | $178.50 |
| 08/01/22 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME. | 7.70 | $125.00 | $962.50 |
| 8/1/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 3.00 | $105.00 | $315.00 |
| 08/01/22 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 5.00 | $125.00 | $625.00 |
| 08/01/22 | MARK S. STEWART | Attorney | CONTACTS RE EXPERTS; CONTACTS WITH CO-COUNSEL; REVIEW LETTER FROM FTC; CONTACTS WITH E SATELL AND FOLLOW UP; REVIEW AND COMMENT ON LETTER TO FTC; CONTACTS WITH M BIRCH | 0.90 | $252.52 | $227.27 |
| 08/01/22 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 8.50 | $105.00 | $892.50 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 8/1/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 8.00 | $105.00 | $840.00 |
| 8/1/2022 | SCOTT J. WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 8/1/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY. | 3.50 | $105.00 | $367.50 |
| 08/02/22 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 8.20 | $125.00 | $1,025.00 |
| 08/02/22 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS FOR | 6.20 | $125.00 | $775.00 |
| 8/2/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY. | 8.00 | $105.00 | $840.00 |
| 08/03/22 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME. | 7.80 | $125.00 | $975.00 |
| 08/03/22 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 08/03/22 | MARK S. STEWART | Attorney | CONTACTS WITH E SATELL; REVIEW COURT ORDER AND FOLLOW UP ON ORAL ARGUMENT AND ASSIST WITH SAME; CONTACTS WITH PARTIES AND RE DISCOVERY; REVIEW FTC FILING; CONTACTS WITH M BIRCH | 1.40 | $252.52 | $353.53 |
| 08/03/22 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 6.50 | $105.00 | $682.50 |
| 8/3/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 08/04/22 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME. | 7.20 | $125.00 | $900.00 |
| 08/04/22 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 6.50 | $125.00 | $812.50 |
| 08/04/22 | MARK S. STEWART | Attorney | CONTACTS WITH CO-COUNSEL; CONTACTS RE EXPERT WITNESSES | 0.20 | $252.52 | $50.50 |
| 08/04/22 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 6.00 | $105.00 | $630.00 |
| 8/4/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 4.50 | $105.00 | $472.50 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 8/4/2022 | SCOTT J. WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 9.00 | $125.00 | $1,125.00 |
| 8/4/2022 | SUSAN A. YOCUM | Attorney | REVIEW OF PRIOR SUBMISSIONS TO FTC RE FINANCES | 0.30 | $252.52 | $75.76 |
| 08/05/22 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME. | 7.60 | $125.00 | $950.00 |
| 08/05/22 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 2.10 | $125.00 | $262.50 |
| 08/05/22 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 9.50 | $105.00 | $997.50 |
| 8/5/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 2.80 | $105.00 | $294.00 |
| 8/5/2022 | SCOTT J. WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 8.80 | $125.00 | $1,100.00 |
| 08/08/22 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME. | 3.60 | $125.00 | $450.00 |
| 8/8/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 9.00 | $105.00 | $945.00 |
| 08/08/22 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 08/08/22 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 7.00 | $105.00 | $735.00 |
| 8/8/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 6.50 | $105.00 | $682.50 |
| 8/8/2022 | SCOTT J. WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 8/8/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 8/9/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 08/09/22 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.20 | $125.00 | $1,025.00 |
| 08/09/22 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $105.00 | $840.00 |
| 8/9/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 9.50 | $105.00 | $997.50 |
| 8/9/2022 | SCOTT J. WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 6.20 | $125.00 | $775.00 |
| 8/9/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 9.00 | $105.00 | $945.00 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 08/10/22 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME. | 3.70 | $125.00 | $462.50 |
| 8/10/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.50 | $105.00 | $892.50 |
| 08/10/22 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.20 | $125.00 | $1,025.00 |
| 08/10/22 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 8.50 | $105.00 | $892.50 |
| 8/10/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 5.80 | $105.00 | $609.00 |
| 8/10/2022 | SCOTT J. WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 8/10/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 6.50 | $105.00 | $682.50 |
| 08/11/22 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME. | 8.20 | $125.00 | $1,025.00 |
| 8/11/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.50 | $105.00 | $892.50 |
| 8/11/22 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.90 | $125.00 | $1,112.50 |
| 08/11/22 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 8.50 | $105.00 | $892.50 |
| 8/11/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 9.10 | $105.00 | $955.50 |
| 8/11/2022 | SCOTT J. WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 7.50 | $125.00 | $937.50 |
| 8/11/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 08/12/22 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME. | 8.20 | $125.00 | $1,025.00 |
| 8/12/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 2.00 | $105.00 | $210.00 |
| 08/12/22 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.30 | $125.00 | $1,037.50 |
| 08/12/22 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 3.00 | $105.00 | $315.00 |
| 8/12/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 9.10 | $105.00 | $955.50 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 8/12/2022 | SCOTT J. WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 8.90 | $125.00 | $1,112.50 |
| 8/12/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 2.00 | $105.00 | $210.00 |
| 08/15/22 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME. | 6.50 | $125.00 | $812.50 |
| 08/15/22 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.20 | $125.00 | $1,025.00 |
| 08/15/22 | MARK S. STEWART | Attorney | CONTACTS WITH PARTIES; REVIEW NEW COURT ORDERS; CONTACTS WITH M BIRCH | 0.40 | $252.52 | $101.01 |
| 08/15/22 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $105.00 | $840.00 |
| 8/15/2022 | SCOTT J. WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 08/16/22 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME. | 7.20 | $125.00 | $900.00 |
| 08/16/22 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.30 | $125.00 | $1,037.50 |
| 08/16/22 | MARK S. STEWART | Attorney | REVIEW CORRESPONDENCE RE EXPERTS | 0.40 | $252.52 | $101.01 |
| 08/16/22 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 7.00 | $105.00 | $735.00 |
| 8/16/2022 | SCOTT J. WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 8/19/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 6.20 | $125.00 | $775.00 |
| 8/19/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 4.50 | $105.00 | $472.50 |
| 8/19/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 8/19/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 5.50 | $105.00 | $577.50 |
| 8/22/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 6.00 | $125.00 | $750.00 |
| 8/22/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 4.50 | $105.00 | $472.50 |
| 8/22/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.70 | $125.00 | $1,087.50 |
| 8/22/2022 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $105.00 | $840.00 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 8/22/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 6.70 | $105.00 | $703.50 |
| 8/22/2022 | SCOTT J WHITACRE | Attorney | REVIEW AND CODE DOCUMENTTS | 4.50 | $125.00 | $562.50 |
| 8/23/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 3.30 | $105.00 | $346.50 |
| 8/23/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 3.80 | $125.00 | $475.00 |
| 8/23/2022 | MARK S. STEWART | Attorney | CONTACTS WITH CO-COUNSEL AND FOLLOW UP | 0.30 | $252.52 | $75.76 |
| 8/23/2022 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $105.00 | $840.00 |
| 8/23/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 6.70 | $105.00 | $703.50 |
| 8/23/2022 | SCOTT J WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 8/24/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 7.20 | $125.00 | $900.00 |
| 8/24/2022 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $105.00 | $840.00 |
| 8/24/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 8/24/2022 | SCOTT J WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 9.30 | $125.00 | $1,162.50 |
| 8/24/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 2.50 | $105.00 | $262.50 |
| 8/25/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 7.40 | $125.00 | $925.00 |
| 8/25/2022 | LARRY CASELLA | Attorney | REVIEW AND CODE DOCUMENTTS | 4.70 | $105.00 | $493.50 |
| 8/25/2022 | LARRY CASELLA | Attorney | REVIEW FACTS AND ISSUES FOR CODING IN DOCUMENT REVIEW | 3.30 | $105.00 | $346.50 |
| 8/25/2022 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $105.00 | $840.00 |
| 8/25/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 7.50 | $105.00 | $787.50 |
| 8/25/2022 | SCOTT J WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 9.20 | $125.00 | $1,150.00 |
| 8/26/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME. | 6.80 | $125.00 | $850.00 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|-----------------|------|------|-----------|
| 8/26/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 1.00 | $125.00 | $125.00 |
| 8/26/2022 | LARRY CASELLA | Attorney | REVIEW AND CODE DOCUMENTS | 5.20 | $105.00 | $546.00 |
| 8/26/2022 | LARRY CASELLA | Attorney | REVIEW AND CODE DOCUMENTS FOR ADDITIONAL CUSTODIANS | 1.20 | $105.00 | $126.00 |
| 8/26/2022 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 7.30 | $105.00 | $766.50 |
| 8/26/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 9.80 | $105.00 | $1,029.00 |
| 8/26/2022 | SCOTT J WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 9.00 | $125.00 | $1,125.00 |
| 8/29/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 6.80 | $125.00 | $850.00 |
| 8/29/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 5.50 | $105.00 | $577.50 |
| 8/29/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.50 | $125.00 | $1,062.50 |
| 8/29/2022 | LARRY CASELLA | Attorney | REVIEW AND CODE DOCUMENTS | 3.80 | $105.00 | $399.00 |
| 8/29/2022 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 6.50 | $105.00 | $682.50 |
| 8/29/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 6.50 | $105.00 | $682.50 |
| 8/29/2022 | SCOTT J WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 8/29/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 6.00 | $105.00 | $630.00 |
| 8/30/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 6.30 | $125.00 | $787.50 |
| 8/30/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 8/30/2022 | LARRY CASELLA | Attorney | REVIEW AND CODE DOCUMENTS | 4.10 | $105.00 | $430.50 |
| 8/30/2022 | MARK S. STEWART | Attorney | REVIEW INFORMATION RE FTC | 0.20 | $252.52 | $50.50 |
| 8/30/2022 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 8.50 | $105.00 | $892.50 |
| 8/30/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 8/30/2022 | SCOTT J WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 8/31/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 6.50 | $125.00 | $812.50 |
| 8/31/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 6.00 | $105.00 | $630.00 |
| 8/31/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.20 | $125.00 | $1,025.00 |
| 8/31/2022 | LARRY CASELLA | Attorney | REVIEW AND CODE DOCUMENTS | 1.00 | $105.00 | $105.00 |
| 8/31/2022 | LARRY CASELLA | Attorney | REVIEW AND CODE DOCUMENTS | 1.90 | $105.00 | $199.50 |
| 8/31/2022 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 9.50 | $105.00 | $997.50 |
| 8/31/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 8/31/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 7.50 | $105.00 | $787.50 |
| 9/1/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 7.00 | $125.00 | $875.00 |
| 9/1/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 7.30 | $105.00 | $766.50 |
| 9/1/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 9/1/2022 | LARRY CASELLA | Attorney | REVIEW AND CODE DOCUMENTS | 3.00 | $105.00 | $315.00 |
| 9/1/2022 | LARRY CASELLA | Attorney | REVIEW AND CODE DOCUMENTS | 6.60 | $105.00 | $693.00 |
| 9/1/2022 | MARK S. STEWART | Attorney | CONTACTS RE AMENDED RFAS AND FOLLOW UP RE SAME; REVISE AND COMMENT ON RFAS; CONTACTS AND TELEPHONE CALL WITH M BIRCH; CONTACTS WITH PARTIES | 1.50 | $252.52 | $378.78 |
| 9/1/2022 | MARK S. STEWART | Attorney | FOLLOW UP ON AND ASSIST WITH REPLY TO JOINT MOTION AND RESEARCH RE SAME; REVIEW FILING BY FTC/PA OAG; CONTACT'S WITH M BIRCH; REVIEW AND REVISE DRAFT OF RESPONSE; REVIEW FTC LOG RE DECLARANT COMMUNICATION; REVIEW PARTIES' FILINGS WITH SPECIAL MASTER; CONTRACTS FROM SPECIAL MASTER; REVIEW NEW FILINGS BY FTC AND ICR | 4.00 | $252.52 | $1,010.08 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 9/1/2022 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 3.00 | $105.00 | $315.00 |
| 9/1/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 9/1/2022 | SCOTT J WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 9.00 | $125.00 | $1,125.00 |
| 9/1/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.50 | $105.00 | $892.50 |
| 9/2/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 6.00 | $125.00 | $750.00 |
| 9/2/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 7.70 | $105.00 | $808.50 |
| 9/2/2022 | JOHN WERTELET | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.30 | $125.00 | $1,037.50 |
| 9/2/2022 | LARRY CASELLA | Attorney | REVIEW AND CODE DOCUMENTS | 0.90 | $105.00 | $94.50 |
| 9/2/2022 | LARRY CASELLA | Attorney | REVIEW AND CODE DOCUMENTS | 7.10 | $105.00 | $745.50 |
| 9/2/2022 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 8.50 | $105.00 | $892.50 |
| 9/2/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 9/2/2022 | SCOTT J WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 7.00 | $125.00 | $875.00 |
| 9/2/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALIT | 5.70 | $105.00 | $598.50 |
| 9/4/2022 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 4.00 | $105.00 | $420.00 |
| 9/5/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 2.00 | $105.00 | $210.00 |
| 9/5/2022 | LARRY CASELLA | Attorney | REVIEW AND CODE DOCUMENTS | 3.80 | $105.00 | $399.00 |
| 9/5/2022 | LARRY CASELLA | Attorney | REVIEW AND CODE DOCUMENTS | 1.80 | $105.00 | $189.00 |
| 9/5/2022 | SCOTT J WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 5.20 | $125.00 | $650.00 |
| 9/6/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 7.20 | $125.00 | $900.00 |
| 9/6/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 7.30 | $105.00 | $766.50 |
| 9/6/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.40 | $125.00 | $1,050.00 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 9/6/2022 | LARRY CASELLA | Attorney | REVIEW AND CODE DOCUMENTS | 4.60 | $105.00 | $483.00 |
| 9/6/2022 | MARK S. STEWART | Attorney | CONTACTS WITH FTC; CONTACTS WITH EXPERT AND WITH CO-COUNSEL | 0.50 | $252.52 | $126.26 |
| 9/6/2022 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 5.00 | $105.00 | $525.00 |
| 9/6/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.10 | $105.00 | $850.50 |
| 9/6/2022 | SCOTT J WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 7.40 | $125.00 | $925.00 |
| 9/6/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 9/7/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 4.50 | $125.00 | $562.50 |
| 9/7/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 9/7/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.10 | $125.00 | $1,012.50 |
| 9/7/2022 | LARRY CASELLA | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $105.00 | $840.00 |
| 9/7/2022 | MARK S. STEWART | Attorney | CONTACTS WITH PARTIES RE DISCOVERY; CONTACTS WITH M BIRCH | 0.30 | $252.52 | $75.76 |
| 9/7/2022 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 5.00 | $105.00 | $525.00 |
| 9/7/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 6.90 | $105.00 | $724.50 |
| 9/7/2022 | SCOTT J WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 9/7/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 9/8/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 9/8/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.10 | $125.00 | $1,012.50 |
| 9/8/2022 | LARRY CASELLA | Attorney | REVIEW AND CODE DOCUMENTS | 7.00 | $105.00 | $735.00 |
| 9/8/2022 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $105.00 | $840.00 |
| 9/8/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 6.00 | $105.00 | $630.00 |
| 9/8/2022 | SCOTT J WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 7.70 | $125.00 | $962.50 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 9/8/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 5.00 | $105.00 | $525.00 |
| 9/9/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 6.80 | $125.00 | $850.00 |
| 9/9/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 3.50 | $105.00 | $367.50 |
| 9/9/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 9/9/2022 | MARK S. STEWART | Attorney | REVIEW TRANSCRIPT OF HEARING; CONTACTS WITH CO-COUNSEL AND CLIENT | 0.20 | $252.52 | $50.50 |
| 9/9/2022 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 1.00 | $105.00 | $105.00 |
| 9/9/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 7.90 | $105.00 | $829.50 |
| 9/9/2022 | SCOTT J WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 2.00 | $125.00 | $250.00 |
| 9/9/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 3.00 | $105.00 | $315.00 |
| 9/10/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 2.00 | $105.00 | $210.00 |
| 9/11/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 2.00 | $105.00 | $210.00 |
| 9/12/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 6.50 | $125.00 | $812.50 |
| 9/12/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.50 | $125.00 | $1,062.50 |
| 9/12/2022 | LARRY CASELLA | Attorney | REVIEW AND CODE DOCUMENTS | 7.00 | $105.00 | $735.00 |
| 9/12/2022 | LARRY CASELLA | Attorney | REVIEW AND CODE DOCUMENTS | 0.60 | $105.00 | $63.00 |
| 9/12/2022 | MARK S. STEWART | Attorney | CONTACTS RE CASE ISSUES; CONTACTS WITH M BIRCH | 0.30 | $252.52 | $75.76 |
| 9/12/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 7.50 | $105.00 | $787.50 |
| 9/13/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 7.00 | $125.00 | $875.00 |
| 9/13/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.20 | $125.00 | $1,025.00 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 9/13/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 9/14/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 7.20 | $125.00 | $900.00 |
| 9/14/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 9/14/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.20 | $125.00 | $1,025.00 |
| 9/14/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.80 | $105.00 | $924.00 |
| 9/14/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 9/15/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 6.80 | $125.00 | $850.00 |
| 9/15/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 9/15/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 9/15/2022 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $105.00 | $840.00 |
| 9/15/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 7.70 | $105.00 | $808.50 |
| 9/15/2022 | SCOTT J WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 7.60 | $125.00 | $950.00 |
| 9/15/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 9/16/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 7.20 | $125.00 | $900.00 |
| 9/16/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 9/16/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.30 | $125.00 | $1,037.50 |
| 9/16/2022 | MARK S. STEWART | Attorney | CONTACTS WITH PARTIES; CONFER WITH M BIRCH; REVIEW COURT ORDER; CONTACTS WITH E SATELL AND I EISENSTEIN | 0.80 | $252.52 | $202.02 |

Eckert Seamans

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|------|-------------|-------------|------------------|------|------|------------|
| 9/16/2022 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 7.00 | $105.00 | $735.00 |
| 9/16/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 7.50 | $105.00 | $787.50 |
| 9/16/2022 | SCOTT J WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 9/16/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 6.00 | $105.00 | $630.00 |
| 9/19/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 5.20 | $125.00 | $650.00 |
| 9/19/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 9.00 | $105.00 | $945.00 |
| 9/19/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.40 | $125.00 | $1,050.00 |
| 9/19/2022 | MARK S. STEWART | Attorney | CONTACTS WITH PARTIES; CONTACTS WITH M BIRCH; FOLLOW UP ON 9/30 ESI DEADLINE AND INFORMATION FOR LETTER TO JUDGE; REVIEW FTC FILING; CONFER WITH M BIRCH RE DISCOVERY | 0.80 | $252.52 | $202.02 |
| 9/19/2022 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 6.00 | $105.00 | $630.00 |
| 9/19/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 5.20 | $105.00 | $546.00 |
| 9/19/2022 | SCOTT J WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 9/19/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 9/20/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 6.20 | $125.00 | $775.00 |
| 9/20/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 9.00 | $105.00 | $945.00 |
| 9/20/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.20 | $125.00 | $1,025.00 |
| 9/20/2022 | MARK S. STEWART | Attorney | CONTACTS WITH PARTIES; CONTACTS RE DOCUMENT PRODUCTIONS; CONTACTS WITH M BIRCH; FOLLOW UP ON INFORMATION FOR ESI EXTENSION LETTER TO JUDGE | 0.40 | $252.52 | $101.01 |
| 9/20/2022 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 9.00 | $105.00 | $945.00 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 9/20/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 4.50 | $105.00 | $472.50 |
| 9/20/2022 | SCOTT J WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 6.00 | $125.00 | $750.00 |
| 9/20/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 9/21/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 6.70 | $125.00 | $837.50 |
| 9/21/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 9/21/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.30 | $125.00 | $1,037.50 |
| 9/21/2022 | MARK S. STEWART | Attorney | CONTACTS AND FOLLOW UP RE ESI REVIEW; REVIEW AND COMMENT ON EXTENSION LETTER TO JUDGE; CONTACTS WITH M BIRCH; REVIEW NEW FILINGS BY PLAINTIFFS; CONTACTS WITH PARTIES | 1.70 | $252.52 | $429.28 |
| 9/21/2022 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $105.00 | $840.00 |
| 9/21/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 7.60 | $105.00 | $798.00 |
| 9/21/2022 | SCOTT J WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 8.30 | $125.00 | $1,037.50 |
| 9/21/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 9/22/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 5.70 | $125.00 | $712.50 |
| 9/22/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 9/22/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 9/22/2022 | MARK S. STEWART | Attorney | CONTACTS RE DOCUMENT PRODUCTION; REVIEW SAME AND COMMENT; FOLLOW UP ON POTENTIAL DEFENSES | 0.30 | $252.52 | $75.76 |
| 9/22/2022 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 7.00 | $105.00 | $735.00 |
| 9/22/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 9/22/2022 | SCOTT J WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 8.40 | $125.00 | $1,050.00 |
| 9/22/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 9/23/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 4.80 | $125.00 | $600.00 |
| 9/23/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 2.00 | $105.00 | $210.00 |
| 9/23/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 9/23/2022 | MARK S. STEWART | Attorney | CONFER RE ARGUMENTS AGAINST FTC CLAIMS | 0.20 | $252.52 | $50.50 |
| 9/23/2022 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $105.00 | $840.00 |
| 9/23/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 9/23/2022 | SCOTT J WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 7.30 | $125.00 | $912.50 |
| 9/23/2022 | SUSAN A YOCUM | Attorney | DRAFTING OF SUMMARY POTENTIAL DEFENSES | 4.50 | $252.52 | $1,136.34 |
| 9/23/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 2.00 | $105.00 | $210.00 |
| 9/24/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 2.00 | $105.00 | $210.00 |
| 9/24/2022 | SCOTT J WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 2.00 | $125.00 | $250.00 |
| 9/26/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 5.80 | $125.00 | $725.00 |
| 9/26/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 1.90 | $105.00 | $199.50 |
| 9/26/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.60 | $125.00 | $1,075.00 |
| 9/26/2022 | MARK S. STEWART | Attorney | CONTACTS WITH M BIRCH; FOLLOW UP ON RESPONSE TO FTC/OAG EXTENSION MOTION; CONTACTS WITH CLIENT AND CO-COUNSEL | 0.60 | $252.52 | $151.51 |
| 9/26/2022 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 4.00 | $105.00 | $420.00 |
| 9/26/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 7.00 | $105.00 | $735.00 |
| 9/26/2022 | SCOTT J WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 9/27/2022 | ANDREW BOND | Attorney | DRAFTED RESPONSE TO PLAINTIFFS' MOTION FOR EXTENSION OF TIME | 2.30 | $252.52 | $580.80 |
| 9/27/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 6.20 | $125.00 | $775.00 |
| 9/27/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.20 | $105.00 | $861.00 |
| 9/27/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 9/27/2022 | MARK S. STEWART | Attorney | FOLLOW UP AND WORK ON RESPONSE TO EXTENSION MOTION; CONTACTS WITH M BIRCH | 0.60 | $252.52 | $151.51 |
| 9/27/2022 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 7.00 | $105.00 | $735.00 |
| 9/27/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 4.20 | $105.00 | $441.00 |
| 9/27/2022 | SCOTT J WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 7.00 | $125.00 | $875.00 |
| 9/27/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 9/28/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 6.80 | $125.00 | $850.00 |
| 9/28/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 6.20 | $105.00 | $651.00 |
| 9/28/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.10 | $125.00 | $1,012.50 |
| 9/28/2022 | MARK S. STEWART | Attorney | FOLLOW UP ON AND CONTACTS RE OPPOSITION RESPONSE TO EXTENSION REQUEST; REVIEW AND REVISE DRAFT RESPONSE; CONTACTS WITH M BIRCH; CONTACTS WITH COURT; REVIEW DRAFT OF RESPONSE | 1.10 | $252.52 | $277.77 |
| 9/28/2022 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $105.00 | $840.00 |
| 9/28/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 7.40 | $105.00 | $777.00 |
| 9/28/2022 | SCOTT J WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 9/28/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 7.00 | $105.00 | $735.00 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 9/29/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 5.60 | $125.00 | $700.00 |
| 9/29/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 7.50 | $105.00 | $787.50 |
| 9/29/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 5.50 | $125.00 | $687.50 |
| 9/29/2022 | MARK S. STEWART | Attorney | ASSIST WITH RESPONSE TO EXTENSION MOTION; REVIEW DRAFT; TELEPHONE CALL WITH M BIRCH | 0.40 | $252.52 | $101.01 |
| 9/29/2022 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 7.50 | $105.00 | $787.50 |
| 9/29/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 2.60 | $105.00 | $273.00 |
| 9/29/2022 | SCOTT J WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 9/29/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 2.50 | $105.00 | $262.50 |
| 9/30/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 5.80 | $125.00 | $725.00 |
| 9/30/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 4.30 | $105.00 | $451.50 |
| 9/30/2022 | MARK S. STEWART | Attorney | CONTACTS RE RESPONSE TO EXTENSION MOTION; REVIEW AND COMMENT ON DRAFT RESPONSE; CONTACTS WITH M BIRCH; REVIEW COURT ORDER RE EXTENSION AND CONTACTS RE SAME | 1.20 | $252.52 | $303.02 |
| 9/30/2022 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 7.50 | $105.00 | $787.50 |
| 9/30/2022 | SCOTT J WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 10/2/2022 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 4.00 | $105.00 | $420.00 |
| 10/2/2022 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 1.00 | $105.00 | $105.00 |
| 10/3/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 6.50 | $125.00 | $812.50 |
| 10/3/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 3.80 | $105.00 | $399.00 |
| 10/3/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 4.60 | $125.00 | $575.00 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 10/3/2022 | MARK S. STEWART | Attorney | CONTACTS FROM COURT; CONTACTS WITH CO-COUNSEL AND CLIENT | 0.20 | $252.52 | $50.50 |
| 10/3/2022 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 8.50 | $105.00 | $892.50 |
| 10/3/2022 | SCOTT J WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 10/4/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 9.20 | $125.00 | $1,150.00 |
| 10/4/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 3.20 | $105.00 | $336.00 |
| 10/4/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.20 | $125.00 | $1,025.00 |
| 10/4/2022 | MARK S. STEWART | Attorney | CONTACTS WITH E SATELL | 0.10 | $252.52 | $25.25 |
| 10/4/2022 | SCOTT J WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 3.00 | $125.00 | $375.00 |
| 10/5/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 8.50 | $125.00 | $1,062.50 |
| 10/5/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.30 | $125.00 | $1,037.50 |
| 10/6/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 8.70 | $125.00 | $1,087.50 |
| 10/6/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 10/6/2022 | MARK S. STEWART | Attorney | CONTACTS WITH E SATELL | 0.30 | $252.52 | $75.76 |
| 10/7/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 8.80 | $125.00 | $1,100.00 |
| 10/7/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.20 | $125.00 | $1,025.00 |
| 10/7/2022 | SCOTT J WHITACRE | Attorney | REVIEW DOCUMENTS FOR ISSUE CODES | 8.50 | $125.00 | $1,062.50 |
| 10/10/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 9.50 | $125.00 | $1,187.50 |
| 10/10/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $125.00 | $1,000.00 |
| 10/10/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 1.00 | $105.00 | $105.00 |
| 10/10/2022 | SUSAN A YOCUM | Attorney | CALL RE DOC REVIEW | 1.10 | $252.52 | $277.77 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 10/10/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 3.50 | $105.00 | $367.50 |
| 10/11/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 9.70 | $125.00 | $1,212.50 |
| 10/11/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.40 | $125.00 | $1,050.00 |
| 10/11/2022 | MARK S. STEWART | Attorney | ATTEND ZOOM MEETING WITH E SATELL AND CO-COUNSEL; REVIEW NEW FILINGS BY FTC/OAG | 2.70 | $252.52 | $681.80 |
| 10/11/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 7.20 | $105.00 | $756.00 |
| 10/11/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 9.00 | $105.00 | $945.00 |
| 10/12/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 9.80 | $125.00 | $1,225.00 |
| 10/12/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.30 | $125.00 | $1,037.50 |
| 10/12/2022 | MARK S. STEWART | Attorney | CONTACTS WITH M BIRCH; ASSIST WITH PRIVILEGE QUESTION; CONTACTS WITH CO-COUNSEL; CONTACTS WITH PARTIES | 0.40 | $252.52 | $101.01 |
| 10/12/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 7.40 | $105.00 | $777.00 |
| 10/12/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 9.40 | $105.00 | $987.00 |
| 10/13/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 9.20 | $125.00 | $1,150.00 |
| 10/13/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.30 | $125.00 | $1,037.50 |
| 10/13/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 7.50 | $105.00 | $787.50 |
| 10/13/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 4.00 | $105.00 | $420.00 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 10/14/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 9.40 | $125.00 | $1,175.00 |
| 10/14/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 5.00 | $125.00 | $625.00 |
| 10/14/2022 | MARK S. STEWART | Attorney | CONTACTS WITH PARTIES RE DISCOVERY; CONTACTS WITH M BIRCH | 0.20 | $252.52 | $50.50 |
| 10/14/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 9.00 | $105.00 | $945.00 |
| 10/14/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 6.00 | $105.00 | $630.00 |
| 10/16/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 3.20 | $125.00 | $400.00 |
| 10/17/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 9.00 | $125.00 | $1,125.00 |
| 10/17/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 5.90 | $125.00 | $737.50 |
| 10/17/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 4.50 | $105.00 | $472.50 |
| 10/17/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 6.00 | $105.00 | $630.00 |
| 10/18/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 8.00 | $125.00 | $1,000.00 |
| 10/18/2022 | GEORGE POMPER | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 4.80 | $105.00 | $504.00 |
| 10/18/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 7.70 | $125.00 | $962.50 |
| 10/18/2022 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 3.00 | $105.00 | $315.00 |
| 10/18/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 1.30 | $105.00 | $136.50 |
| 10/18/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 5.50 | $105.00 | $577.50 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 10/19/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 9.50 | $125.00 | $1,187.50 |
| 10/19/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 7.30 | $125.00 | $912.50 |
| 10/19/2022 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $105.00 | $840.00 |
| 10/19/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 7.10 | $105.00 | $745.50 |
| 10/19/2022 | SCOTT J WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 8.20 | $125.00 | $1,025.00 |
| 10/19/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 9.00 | $105.00 | $945.00 |
| 10/20/2022 | DOUG SEFTAS | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE AND PRIVILEGE; ANSWER REVIEWER QUESTIONS REGARDING SAME | 9.00 | $125.00 | $1,125.00 |
| 10/20/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 8.50 | $125.00 | $1,062.50 |
| 10/20/2022 | MARK S. STEWART | Attorney | RECEIPT OF FTC/OAG RFAS; CONTACTS WITH M BIRCH AND ICR COUNSEL | 0.50 | $252.52 | $126.26 |
| 10/20/2022 | MATTHEW WARD | Attorney | REVIEW AND CODE DOCUMENTS | 8.00 | $105.00 | $840.00 |
| 10/20/2022 | ROBERT K LAROCHE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 3.20 | $105.00 | $336.00 |
| 10/20/2022 | SCOTT J WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 9.00 | $125.00 | $1,125.00 |
| 10/20/2022 | TRACI TORRENCE | Attorney | REVIEW OF CLIENT DOCUMENTS FOR RELEVANCE, PRIVILEGE AND CONFIDENTIALITY | 8.00 | $105.00 | $840.00 |
| 10/21/2022 | JOHN WERTELET | Attorney | REVIEW AND CODE DOCUMENTS | 6.00 | $125.00 | $750.00 |
| 10/21/2022 | MARK S. STEWART | Attorney | FOLLOW UP ON PLAINTIFFS' RFAS; CONTACTS WITH PARTIES | 0.30 | $252.52 | $75.76 |
| 10/21/2022 | SCOTT J WHITACRE | Attorney | REVIEW AND CODE DOCUMENTS | 1.80 | $125.00 | $225.00 |
| 10/24/2022 | JOHN WERTELET | Attorney | ASSIST WITH FINAL PRIVILEGE REVIEW OF VARIOUS CUSTODIAL FILES | 6.70 | $125.00 | $837.50 |
| 10/24/2022 | MARK S. STEWART | Attorney | CONTACTS WITH E SATELL AND CO-COUNSEL; REVIEW CORRESPONDENCE FROM D MARION; REVIEW PLAINTIFFS' RFAS AND FOLLOW UP ON OBJECTIONS AND RESPONSES; FOLLOW UP ON CONFERENCE CALL RE RFAS | 1.60 | $252.52 | $404.03 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 10/24/2022 | SUSAN A YOCUM | Attorney | REVIEW OF REQUESTS FOR ADMISSION AND CALL TO DISCUSS SAME | 1.50 | $252.52 | $378.78 |
| 10/25/2022 | JOHN WERTELET | Attorney | ASSIST WITH FINAL PRIVILEGE REVIEW OF VARIOUS CUSTODIAL FILES | 0.40 | $125.00 | $50.00 |
| 10/25/2022 | MARK S. STEWART | Attorney | FOLLOW UP ON DISCOVERY ISSUES; ASSIST M BIRCH RE SAME; CONFER RE RFA RESPONSE AND POTENTIAL AFS INTERROGATORIES | 0.80 | $252.52 | $202.02 |
| 10/26/2022 | MARK S. STEWART | Attorney | FOLLOW UP ON DISCOVERY ISSUES | 0.20 | $252.52 | $50.50 |
| 10/27/2022 | MARK S. STEWART | Attorney | REVIEW CORRESPONDENCE FROM FTC; CONTACTS WITH THE PARTIES; RECEIPT AND FOLLOW UP FTC DOCUMENT PRODUCTION | 0.50 | $252.52 | $126.26 |
| 10/31/2022 | MARK S. STEWART | Attorney | REVIEW CORRESPONDENCE FROM FTC AND OAG; CONTACTS WITH PARTIES; CONTACTS AND FOLLOW UP ON RESPONSE TO PLAINTIFFS' RFAS; CONTACTS WITH CLIENT AND CO-COUNSEL | 0.90 | $252.52 | $227.27 |
| 11/1/2022 | MARK S. STEWART | Attorney | CONTACTS WITH E SATELL AND CO-COUNSEL; WORK ON RESPONSE TO PLAINTIFFS' RFAS | 0.50 | $252.52 | $126.26 |
| 11/2/2022 | MARK S. STEWART | Attorney | REVIEW FTC CORRESPONDENCE; REVIEW COURT ORDER; CONTACTS WITH PARTIES; WORK ON PLAINTIFFS' RFAS | 1.30 | $252.52 | $328.28 |
| 11/3/2022 | MARK S. STEWART | Attorney | CONFER WITH M BIRCH; PREP FOR COURT CONFERENCE AND ARGUMENT; PARTICIPATE IN STATUS CONFERENCE AND ORAL ARGUMENT WITH COURT | 2.60 | $252.52 | $656.55 |
| 11/4/2022 | MARK S. STEWART | Attorney | REVIEW CONTACTS FROM FTC; REVIEW COURT ORDER | 0.20 | $252.52 | $50.50 |
| 11/7/2022 | MARK S. STEWART | Attorney | CONTACTS WITH PARTIES; CONTACTS WITH CO-COUNSEL AND CLIENT | 0.30 | $252.52 | $75.76 |
| 11/9/2022 | MARK S. STEWART | Attorney | REVIEW COURT ORDER AND NOTICES | 0.10 | $252.52 | $25.25 |
| 11/10/2022 | MARK S. STEWART | Attorney | REVIEW COURT ORDER; REVIEW FTC CORRESPONDENCE; CONTACTS WITH PARTIES AND FOLLOW UP RE SAME | 0.40 | $252.52 | $101.01 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 11/13/2022 | MARK S. STEWART | Attorney | REVIEW CONTACTS WITH PARTIES; REVIEW FTC DEPOSITION NOTICE AND CONTACTS RE SAME; CONTACTS RE COURT ORDER ON DEPOSITIONS AND PLANNING; CONTACTS RE ICR BANKRUPTCY | 0.90 | $252.52 | $227.27 |
| 11/14/2022 | MARK S. STEWART | Attorney | CONTACTS WITH PARTIES | 0.40 | $252.52 | $101.01 |
| 11/15/2022 | MARK S. STEWART | Attorney | REVIEW COURT FILINGS | 0.10 | $252.52 | $25.25 |
| 11/17/2022 | MARK S. STEWART | Attorney | CONTACTS WITH CO-COUNSEL | 0.20 | $252.52 | $50.50 |
| 11/18/2022 | MARK S. STEWART | Attorney | ASSIST WITH RESPONSES TO PLAINTIFFS' RFAS | 0.20 | $252.52 | $50.50 |
| 11/21/2022 | MARK S. STEWART | Attorney | CONTACTS PARTIES | 0.30 | $252.52 | $75.76 |
| 11/22/2022 | ANDREW BOND | Attorney | PERFORMED LEGAL RESEARCH REGARDING 30(B)(6) DEPOSITION | 0.90 | $252.52 | $227.27 |
| 11/22/2022 | ZACHARY M WALLACK | Attorney | REVIEWED LETTER FROM FTC REGARDING 30(B)(6) DISPUTE, PERFORMED LEGAL RESEARCH RELATED TO 30(B)(6) WITNESSES DESIGNATION AND PREPARED MEMORANDUM TO ATTORNEY STEWART RE: THE SAME | 2.00 | $252.52 | $505.04 |
| 11/23/2022 | MARK S. STEWART | Attorney | ASSIST WITH DISCOVERY ISSUE AND RESPONSE TO FTC; CONTACTS WITH PARTIES; CONTACTS WITH M BIRCH; REVIEW AND REVISE LETTER TO FTC | 0.70 | $252.52 | $176.76 |
| 11/28/2022 | MARK S. STEWART | Attorney | CONTACTS WITH PARTIES; CONTACTS WITH CO-COUNSEL AND REVIEW AND COMMENT ON RFAS; RECEIPT AND REVIEW OF FTC MOTION FOR ADDITIONAL TIME FOR DEPOSITIONS | 1.70 | $252.52 | $429.28 |
| 11/29/2022 | MARK S. STEWART | Attorney | ASSIST WITH RESPONSE TO PLAINTIFFS' RFAS; CONTACTS WITH PARTIES | 0.90 | $252.52 | $227.27 |
| 11/30/2022 | MARK S. STEWART | Attorney | CONTACTS WITH M BIRCH; CONTACTS FROM E SATELL; CONTACTS WITH PARTIES; REVIEW FTC CORRESPONDENCE AND FILINGS; CONTACTS WITH ICR COUNSEL RE BANKRUPTCY AND 341 MEETING WITH OAG AND FTC INTERROGATIONS | 1.20 | $252.52 | $303.02 |
| 12/1/2022 | MARK S. STEWART | Attorney | CONTACTS WITH PARTIES RE DEPOSITIONS AND ICR BANKRUPTCY; REVIEW AND WORK ON ANSWERS TO RFAS | 0.70 | $252.52 | $176.76 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 12/2/2022 | MARK S. STEWART | Attorney | PARTICIPATE IN ZOOM MEETING WITH E SATELL AND CO-COUNSEL | 2.00 | $252.52 | $505.04 |
| 12/2/2022 | MARK S. STEWART | Attorney | REVIEW AND WORK ON DRAFT RESPONSE TO RFAS; CONTACTS WITH M BIRCH; CONTACTS RE MOTION TO EXTEND DEPOSITIONS; REVIEW COURT ORDER | 2.60 | $252.52 | $656.55 |
| 12/4/2022 | MARK S. STEWART | Attorney | WORK ON AND REVISE RESPONSES TO RFAS; CONTACTS RE DEPOSITION EXTENSION REQUEST AND RESPONSE TO SAME | 3.90 | $252.52 | $984.83 |
| 12/5/2022 | MARK S. STEWART | Attorney | ASSIST WITH RESPONSES TO RFAS; CONTACTS WITH CO-COUNSEL RE DISCOVERY | 0.70 | $252.52 | $176.76 |
| 12/5/2022 | SUSAN A YOCUM | Attorney | LEGAL RESEARCH IN CONNECTION WITH REQUESTS FOR ADMISSIONS | 0.90 | $252.52 | $227.27 |
| 12/6/2022 | MARK S. STEWART | Attorney | CONTACTS WITH PARTIES; CONTACTS WITH LEGAL TEAM RE DEPOSITIONS | 0.40 | $252.52 | $101.01 |
| 12/7/2022 | MARK S. STEWART | Attorney | CONTACTS WITH LEGAL TEAM; CONTACTS WITH PARTIES | 0.50 | $252.52 | $126.26 |
| 12/7/2022 | SUSAN A YOCUM | Attorney | WORK ON RESPONDING TO REQUESTS FOR ADMISSION | 1.30 | $252.52 | $328.28 |
| 12/8/2022 | SUSAN A YOCUM | Attorney | REVIEW AND COMMENTS ON RESPONSE TO REQUEST FOR ADMISSIONS | 1.70 | $252.52 | $429.28 |
| 12/13/2022 | MARK S. STEWART | Attorney | CONTACTS WITH LEGAL TEAM; DEPOSITIONS AND STATUS CONFERENCE WITH COURT; CONTACTS WITH PARTIES; REVIEW ICR FILING | 1.10 | $252.52 | $277.77 |
| 12/13/2022 | MARK S. STEWART | Attorney | PARTICIPATE IN STATUS CONFERENCE WITH THE COURT | 1.10 | $252.52 | $277.77 |
| 12/19/2022 | MARK S. STEWART | Attorney | TELEPHONE CALL WITH M BIRCH; CONTACTS WITH CO-COUNSEL; CONTACTS WITH PARTIES; CONTACTS FROM E SATELL; REVIEW COURT ORDERS | 1.20 | $252.52 | $303.02 |
| 12/20/2022 | MARK S. STEWART | Attorney | TELEPHONE CALL WITH E SATELL | 0.10 | $252.52 | $25.25 |
| 12/21/2022 | MARK S. STEWART | Attorney | REVIEW COURT FILINGS; REVIEW CORRESPONDENCE BETWEEN THE PARTIES | 0.20 | $252.52 | $50.50 |

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 12/28/2022 | MARK S. STEWART | Attorney | REVIEW COURT ORDERS; CONTACTS WITH PARTIES; REVIEW EMAIL FROM E SATELL; REVIEW FTC AND OAG FILINGS | 0.80 | $252.52 | $202.02 |
| 1/5/2023 | MARK S. STEWART | Attorney | CONTACTS FROM AND CONFER WITH M BIRCH | 0.30 | $252.52 | $75.76 |
| 1/9/2023 | SUSAN A YOCUM | Attorney | CALL WITH MORGAN RE CASE FACTS | 0.40 | $252.52 | $101.01 |
| 1/10/2023 | SUSAN A YOCUM | Attorney | CALL W MORGAN RE DOCUMENT PRODUCTION | 0.20 | $252.52 | $50.50 |
| 1/12/2023 | MARK S. STEWART | Attorney | FOLLOW UP ON FTC NEGOTIATION HISTORY | 0.20 | $252.52 | $50.50 |
| 1/18/2023 | SUSAN A YOCUM | Attorney | RESEARCH OF SETTLEMENT TERMS AND CONSENT DISCUSSIONS WITH FTC | 1.90 | $252.52 | $479.79 |
| 1/31/2023 | SUSAN A YOCUM | Attorney | RESEARCH OF DOCUMENTS IN RESPONSE TO MTC REGARDING AFS USE OF SLACK | 0.60 | $252.52 | $151.51 |
| 6/1/2023 | SUSAN A. YOCUM | Attorney | WORK ON DOCUMENT PRODUCTION | 0.70 | $252.52 | $176.76 |
| 7/18/2023 | SUSAN A. YOCUM | Attorney | WORK ON DOCUMENT SEARCH AND PRODUCTION | 0.40 | $252.52 | $101.01 |
| | | | | | | $479,377.17 |

MoloLamken

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 1/31/2022 | Michael Pattillo | Partner | Review background materials from client. | 8.2 | $252.52 | $2,070.66 |
| 2/1/2022 | Michael Pattillo | Partner | Review key briefs and court rulings in case to date. | 2.4 | $252.52 | $606.05 |
| 2/2/2022 | Michael Pattillo | Partner | Review key briefs and court rulings in case to date; meeting with client and co-counsel. | 5 | $252.52 | $1,262.60 |
| 2/7/2022 | Michael Pattillo | Partner | Review emails from co-counsel; review discovery orders and briefing; review Third Circuit cases re: mandamus standard in discovery cases. | 1.6 | $252.52 | $404.03 |
| 2/22/2022 | Michael Pattillo | Partner | Review email from co-counsel. | 0.2 | $252.52 | $50.50 |
| 3/14/2022 | Michael Pattillo | Partner | Review emails re: various case issues; meeting with team. | 2.6 | $252.52 | $656.55 |
| 3/31/2022 | Michael Pattillo | Partner | Review FTC correspondence re: communications with former employees; | 0.8 | $252.52 | $202.02 |
| 4/11/2022 | Michael Pattillo | Partner | Review draft requests for admission and email correspondence re: same. | 0.5 | $252.52 | $126.26 |
| 4/12/2022 | Michael Pattillo | Partner | Review and propose revisions to requests for admissions to the FTC and Commonwealth; emails with team; review package of materials re: prior investigation by Pennsylvania AG; review decision by special master re: scope of 30(b)(6) deposition. | 3 | $252.52 | $757.56 |
| 4/15/2022 | Michael Pattillo | Partner | Review D. Marion's revisions to requests for admissions. | 0.6 | $252.52 | $151.51 |
| 4/18/2023 | Michael Pattillo | Partner | Review emails from client; team call re: strategy; call with M. Birch; review case filings and decisions. | 7 | $252.52 | $1,767.64 |
| 4/25/2023 | Michael Pattillo | Partner | Review transcripts of depositions. | 7.8 | $252.52 | $1,969.66 |
| 4/26/2023 | Michael Pattillo | Partner | Review transcripts of depositions and expert reports. | 8.2 | $252.52 | $2,070.66 |
| 4/27/2023 | Michael Pattillo | Partner | Research ideas for summary judgment. | 7 | $252.52 | $1,767.64 |
| | | | | | | **$13,863.35** |

Godfrey Kahn

| Date | Biller Name | Biller Type | Task Description | Time | Rate | Total Fees |
|---|---|---|---|---|---|---|
| 5/13/2020 | Kevin J. O'Connor | Attorney | Review FTC filing papers. | 1.8 | $252.52 | $454.54 |
| 5/19/2020 | Kevin J. O'Connor | Attorney | Analyze draft documents from Mr. Stewart. | 0.4 | $252.52 | $101.01 |
| 5/21/2020 | Kevin J. O'Connor | Attorney | Review and revise common interest agreement from Mr. Stewart. | 0.4 | $252.52 | $101.01 |
| 5/27/2020 | Kevin J. O'Connor | Attorney | Analyze common interest agreement and conduct legal research. | 0.6 | $252.52 | $151.51 |
| 6/3/2020 | Kevin J. O'Connor | Attorney | Analyze drafts of answer and background information. | 0.7 | $252.52 | $176.76 |
| 6/4/2020 | Kevin J. O'Connor | Attorney | Analyze draft answer to complaint and additional information related to FTC. | 0.7 | $252.52 | $176.76 |
| 6/10/2020 | Kevin J. O'Connor | Attorney | Analyze various emails and updates on arguments and background facts. | 1.2 | $252.52 | $303.02 |
| 6/12/2020 | Kevin J. O'Connor | Attorney | Analyze proposed strategies about FTC litigation and respond. | 0.5 | $252.52 | $126.26 |
| 6/26/2020 | Kevin J. O'Connor | Attorney | Analyze and respond to draft Answer. | 0.5 | $252.52 | $126.26 |
| 7/6/2020 | Kevin J. O'Connor | Attorney | Analyze latest draft of Answer and other documents. | 0.6 | $252.52 | $151.51 |
| 7/8/2020 | Kevin J. O'Connor | Attorney | Analyze and send comments on draft Answer and Affirmative Defenses. | 0.8 | $252.52 | $202.02 |
| 7/15/2020 | Kevin J. O'Connor | Attorney | Analyze email traffic and filings. | 1.2 | $252.52 | $303.02 |
| 7/21/2020 | Kevin J. O'Connor | Attorney | Analyze procedural stats of case and motion practice. | 0.4 | $252.52 | $101.01 |
| 7/22/2020 | Kevin J. O'Connor | Attorney | Analyze emails concerning Pennsylvania AG involvement and related motion practice. | 0.4 | $252.52 | $101.01 |
| 7/25/2020 | Kevin J. O'Connor | Attorney | Analyze and respond to suggestions regarding PA AG intervention in FTC action. | 0.6 | $252.52 | $151.51 |
| 7/29/2020 | Kevin J. O'Connor | Attorney | Analyze several emails and draft responses. | 1.2 | $252.52 | $303.02 |
| 9/3/2020 | Kevin J. O'Connor | Attorney | Analyze latest developments and drafts. | 0.4 | $252.52 | $101.01 |
| 9/9/2020 | Kevin J. O'Connor | Attorney | Analyze drafts and emails relating to current issues. | 0.6 | $252.52 | $151.51 |
| 9/18/2020 | Kevin J. O'Connor | Attorney | Analyze and comment on discovery demands. | 1.2 | $252.52 | $303.02 |
| 9/21/2020 | Kevin J. O'Connor | Attorney | Analyze discovery demand and scheduling emails. | 0.5 | $252.52 | $126.26 |
| 9/25/2020 | Kevin J. O'Connor | Attorney | Analyze discovery demands and related emails. | 1.5 | $252.52 | $378.78 |
| 10/7/2020 | Kevin J. O'Connor | Attorney | Analyze various court filings and emails. | 0.6 | $252.52 | $151.51 |
| 10/20/2020 | Kevin J. O'Connor | Attorney | Analyze drafts of documents relating to discovery and procedures. | 1.2 | $252.52 | $303.02 |
| 10/26/2020 | Kevin J. O'Connor | Attorney | Analyze various discovery documents, emails and related issues. | 1.1 | $252.52 | $277.77 |
| 11/5/2020 | Kevin J. O'Connor | Attorney | Analyze various discovery related documents and emails. | 0.7 | $252.52 | $176.76 |
| | | | | | | $4,999.90 |